# NOTICE DETAIL REPORT

**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00-02142 | ntcBK | 04/29/09 | 05/01/09 | 10 | 8 | 1 | 0 | 0 | $ 0.00 | 2 | $ 0.72 |
| 04-10635 | van302 | 04/29/09 | 05/01/09 | 63 | 54 | 1 | 7 | 0 | $ 0.00 | 26 | $ 4.59 |
| 04-11300 | ntcBK | 04/29/09 | 05/01/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 04-13452 | pdf001 | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 04-13472 | bl8w | 04/29/09 | 05/01/09 | 41 | 29 | 0 | 11 | 0 | $ 0.00 | 13 | $ 2.96 |
| 04-57465 | van447 | 04/29/09 | 05/01/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 05-10989 | van032 | 04/29/09 | 05/01/09 | 15 | 13 | 0 | 1 | 0 | $ 0.00 | 7 | $ 1.16 |
| 06-10578 | ntcBK | 04/29/09 | 05/01/09 | 9 | 9 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.80 |
| 07-10890 | trclaim | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11000 | trclaim | 04/29/09 | 05/01/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11159 | van032 | 04/29/09 | 05/01/09 | 38 | 31 | 0 | 6 | 0 | $ 0.00 | 20 | $ 2.81 |
| 08-10235 | van303 | 04/29/09 | 05/01/09 | 49 | 41 | 1 | 4 | 0 | $ 0.00 | 31 | $ 3.44 |
| 08-10632 | van012 | 04/29/09 | 05/01/09 | 31 | 21 | 2 | 7 | 0 | $ 0.00 | 13 | $ 2.12 |
| 08-11214 | trclaim | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11261 | ntcBK | 04/29/09 | 05/01/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.57 |
| 08-11407 | ntcBK | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 08-11819 | van032 | 04/29/09 | 05/01/09 | 45 | 39 | 0 | 5 | 0 | $ 0.00 | 19 | $ 3.34 |
| 08-11887 | van308 | 04/29/09 | 05/01/09 | 65 | 50 | 0 | 10 | 0 | $ 0.00 | 34 | $ 4.47 |
| 08-11920 | van410 | 04/29/09 | 05/01/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-12189 | van032 | 04/29/09 | 05/01/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-12349 | van032 | 04/29/09 | 05/01/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-12680 | trclaim | 04/29/09 | 05/01/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-13070 | trclaim | 04/29/09 | 05/01/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 08-13264 | trclaim | 04/29/09 | 05/01/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-13287 | van308 | 04/29/09 | 05/01/09 | 33 | 27 | 0 | 4 | 0 | $ 0.00 | 15 | $ 2.38 |
| 08-13397 | bl8j | 04/29/09 | 05/01/09 | 37 | 29 | 1 | 6 | 0 | $ 0.00 | 15 | $ 2.73 |
| 08-13422 | ntcBK | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-13422 | ntcBK | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-13422 | ntcBK | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-13464 | bl8 | 04/29/09 | 05/01/09 | 15 | 9 | 0 | 7 | 0 | $ 0.00 | 5 | $ 1.22 |
| 08-51472 | van435 | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-51478 | van435 | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-51478 | van435 | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-51488 | van435 | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-51490 | van435 | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-51491 | van435 | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-51494 | van435 | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-51809 | van433a | 04/29/09 | 05/01/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 08-51893 | ntcBK | 04/29/09 | 05/01/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10087 | ntcBK | 04/29/09 | 05/01/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.65 |
| 09-10107 | van032 | 04/29/09 | 05/01/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10177 | bl8 | 04/29/09 | 05/01/09 | 26 | 18 | 0 | 12 | 0 | $ 0.00 | 13 | $ 2.19 |
| 09-10192 | b9a | 04/29/09 | 05/01/09 | 29 | 21 | 0 | 11 | 0 | $ 0.00 | 17 | $ 2.35 |
| 09-10289 | van308 | 04/29/09 | 05/01/09 | 38 | 34 | 0 | 3 | 0 | $ 0.00 | 25 | $ 2.85 |
| 09-10384 | ntcBK | 04/29/09 | 05/01/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-10559 | van032 | 04/29/09 | 05/01/09 | 33 | 32 | 0 | 1 | 0 | $ 0.00 | 18 | $ 2.58 |
| 09-10589 | ntcBK | 04/29/09 | 05/01/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-10649 | ntcBK | 04/29/09 | 05/01/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10649 | ntcBK | 04/29/09 | 05/01/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10720 | ntcBK | 04/29/09 | 05/01/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10844 | ntcBK | 04/29/09 | 05/01/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.57 |
| 09-11264 | van404a | 04/29/09 | 05/01/09 | 15 | 12 | 0 | 3 | 0 | $ 0.00 | 7 | $ 1.20 |
| 09-11296 | ntcBK | 04/29/09 | 05/01/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11348 | ntcBK | 04/29/09 | 05/01/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-11351 | ntcBK | 04/29/09 | 05/01/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-11408 | b9a | 04/29/09 | 05/01/09 | 44 | 34 | 0 | 12 | 0 | $ 0.00 | 14 | $ 3.39 |
| 09-11442 | van432 | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11443 | van432 | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11444 | b9a | 04/29/09 | 05/01/09 | 27 | 23 | 0 | 4 | 0 | $ 0.00 | 11 | $ 2.08 |
| 09-11444 | van432 | 04/29/09 | 05/01/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11445 | b9a | 04/29/09 | 05/01/09 | 21 | 15 | 1 | 6 | 0 | $ 0.00 | 14 | $ 1.68 |
| 09-11445 | van432 | 04/29/09 | 05/01/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11451 | van313 | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11451 | van318 | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11452 | b9a | 04/29/09 | 05/01/09 | 20 | 15 | 0 | 5 | 0 | $ 0.00 | 9 | $ 1.54 |
| 09-11452 | van313 | 04/29/09 | 05/01/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11452 | van318 | 04/29/09 | 05/01/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11453 | b9a | 04/29/09 | 05/01/09 | 33 | 24 | 1 | 10 | 0 | $ 0.00 | 14 | $ 2.59 |
| 09-11454 | b9a | 04/29/09 | 05/01/09 | 18 | 13 | 1 | 4 | 0 | $ 0.00 | 10 | $ 1.41 |
| 09-11455 | b9a | 04/29/09 | 05/01/09 | 20 | 14 | 0 | 6 | 0 | $ 0.00 | 9 | $ 1.53 |
| 09-11456 | b9a | 04/29/09 | 05/01/09 | 22 | 18 | 0 | 7 | 0 | $ 0.00 | 12 | $ 1.89 |
| 09-11457 | b9i | 04/29/09 | 05/01/09 | 14 | 10 | 0 | 4 | 0 | $ 0.00 | 9 | $ 1.86 |
| 09-11457 | van313 | 04/29/09 | 05/01/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11457 | van408 | 04/29/09 | 05/01/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50200 | ntcBK | 04/29/09 | 05/01/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 04-10688 | pdf001 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-10727 | van311 | 04/30/09 | 05/02/09 | 34 | 26 | 0 | 2 | 0 | $ 0.00 | 14 | $ 2.19 |
| 04-10833 | van302 | 04/30/09 | 05/02/09 | 49 | 43 | 0 | 4 | 0 | $ 0.00 | 30 | $ 3.58 |
| 04-11673 | van032 | 04/30/09 | 05/02/09 | 26 | 21 | 0 | 4 | 0 | $ 0.00 | 21 | $ 1.94 |
| 04-11673 | van309 | 04/30/09 | 05/02/09 | 26 | 21 | 0 | 4 | 0 | $ 0.00 | 21 | $ 1.94 |
| 04-13452 | bl8w | 04/30/09 | 05/02/09 | 22 | 20 | 0 | 2 | 0 | $ 0.00 | 10 | $ 1.74 |
| 04-13508 | pdf001 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-13581 | van032 | 04/30/09 | 05/02/09 | 17 | 12 | 0 | 3 | 0 | $ 0.00 | 8 | $ 1.20 |
| 05-11266 | van311 | 04/30/09 | 05/02/09 | 41 | 37 | 0 | 3 | 0 | $ 0.00 | 24 | $ 3.07 |
| 05-12353 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 05-13297 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|--------|--------|------|-------------|-----|------------|
| 05-13297 | van309 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 05-14251 | van032 | 04/30/09 | 05/02/09 | 25 | 24 | 0 | 1 | 0 | $ 0.00 | 24 | $ 1.98 |
| 05-14251 | van309 | 04/30/09 | 05/02/09 | 25 | 24 | 0 | 1 | 0 | $ 0.00 | 24 | $ 1.98 |
| 06-10553 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-10612 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-11261 | van032 | 04/30/09 | 05/02/09 | 30 | 26 | 0 | 4 | 0 | $ 0.00 | 26 | $ 2.31 |
| 06-11261 | van309 | 04/30/09 | 05/02/09 | 30 | 26 | 0 | 4 | 0 | $ 0.00 | 26 | $ 2.31 |
| 06-11269 | van032 | 04/30/09 | 05/02/09 | 95 | 88 | 5 | 2 | 0 | $ 0.00 | 30 | $ 6.84 |
| 07-10322 | van012 | 04/30/09 | 05/02/09 | 86 | 73 | 0 | 12 | 0 | $ 0.00 | 23 | $ 6.31 |
| 07-10416 | van440 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-10457 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-10457 | van303 | 04/30/09 | 05/02/09 | 49 | 42 | 0 | 5 | 0 | $ 0.00 | 27 | $ 3.57 |
| 07-10593 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-10712 | van032 | 04/30/09 | 05/02/09 | 37 | 34 | 2 | 1 | 0 | $ 0.00 | 17 | $ 2.73 |
| 07-11063 | b9a | 04/30/09 | 05/02/09 | 57 | 46 | 1 | 9 | 0 | $ 0.00 | 46 | $ 4.19 |
| 07-11063 | van029 | 04/30/09 | 05/02/09 | 51 | 44 | 1 | 5 | 0 | $ 0.00 | 43 | $ 3.72 |
| 07-11063 | van406b | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-11276 | van414 | 04/30/09 | 05/02/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.65 |
| 07-11427 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11441 | van308 | 04/30/09 | 05/02/09 | 26 | 24 | 0 | 2 | 0 | $ 0.00 | 9 | $ 2.04 |
| 07-11569 | van308 | 04/30/09 | 05/02/09 | 35 | 27 | 0 | 6 | 0 | $ 0.00 | 23 | $ 2.50 |
| 07-11662 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11697 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11788 | van308 | 04/30/09 | 05/02/09 | 28 | 25 | 2 | 1 | 0 | $ 0.00 | 17 | $ 2.13 |
| 07-11819 | van032 | 04/30/09 | 05/02/09 | 62 | 54 | 1 | 6 | 0 | $ 0.00 | 24 | $ 4.53 |
| 07-11838 | van012 | 04/30/09 | 05/02/09 | 22 | 12 | 2 | 8 | 0 | $ 0.00 | 9 | $ 1.50 |
| 07-11839 | van032 | 04/30/09 | 05/02/09 | 33 | 25 | 1 | 7 | 0 | $ 0.00 | 21 | $ 2.42 |
| 07-11841 | van032 | 04/30/09 | 05/02/09 | 15 | 13 | 0 | 1 | 0 | $ 0.00 | 12 | $ 1.16 |
| 07-11849 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11877 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10028 | van032 | 04/30/09 | 05/02/09 | 39 | 34 | 1 | 4 | 0 | $ 0.00 | 30 | $ 2.91 |
| 08-10039 | van032 | 04/30/09 | 05/02/09 | 26 | 25 | 0 | 1 | 0 | $ 0.00 | 18 | $ 2.06 |
| 08-10041 | van032 | 04/30/09 | 05/02/09 | 31 | 22 | 1 | 7 | 0 | $ 0.00 | 18 | $ 2.19 |
| 08-10057 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10068 | van032 | 04/30/09 | 05/02/09 | 53 | 40 | 2 | 9 | 0 | $ 0.00 | 32 | $ 3.66 |
| 08-10102 | van032 | 04/30/09 | 05/02/09 | 62 | 56 | 0 | 3 | 0 | $ 0.00 | 38 | $ 4.50 |
| 08-10102 | van309 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10107 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10223 | van308 | 04/30/09 | 05/02/09 | 71 | 52 | 8 | 9 | 0 | $ 0.00 | 37 | $ 4.63 |
| 08-10232 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10233 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10242 | van032 | 04/30/09 | 05/02/09 | 43 | 38 | 2 | 2 | 0 | $ 0.00 | 30 | $ 3.09 |
| 08-10242 | van309 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10303 | van308 | 04/30/09 | 05/02/09 | 33 | 31 | 0 | 2 | 0 | $ 0.00 | 23 | $ 2.57 |
| 08-10331 | van308 | 04/30/09 | 05/02/09 | 9 | 8 | 0 | 1 | 0 | $ 0.00 | 6 | $ 0.78 |
| 08-10351 | van308 | 04/30/09 | 05/02/09 | 85 | 67 | 3 | 11 | 0 | $ 0.00 | 53 | $ 5.88 |
| 08-10358 | van308 | 04/30/09 | 05/02/09 | 53 | 46 | 6 | 1 | 0 | $ 0.00 | 32 | $ 3.71 |
| 08-10393 | van308 | 04/30/09 | 05/02/09 | 36 | 29 | 0 | 7 | 0 | $ 0.00 | 25 | $ 2.71 |
| 08-10402 | van032 | 04/30/09 | 05/02/09 | 32 | 27 | 0 | 5 | 0 | $ 0.00 | 22 | $ 2.44 |
| 08-10408 | van032 | 04/30/09 | 05/02/09 | 41 | 38 | 0 | 2 | 0 | $ 0.00 | 27 | $ 3.09 |
| 08-10437 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10438 | van032 | 04/30/09 | 05/02/09 | 26 | 23 | 0 | 2 | 0 | $ 0.00 | 17 | $ 1.97 |
| 08-10439 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-10441 | van308 | 04/30/09 | 05/02/09 | 12 | 11 | 0 | 0 | 0 | $ 0.00 | 10 | $ 0.94 |
| 08-10453 | van308 | 04/30/09 | 05/02/09 | 79 | 74 | 1 | 4 | 0 | $ 0.00 | 46 | $ 5.98 |
| 08-10468 | van032 | 04/30/09 | 05/02/09 | 21 | 18 | 1 | 2 | 0 | $ 0.00 | 15 | $ 1.59 |
| 08-10491 | van032 | 04/30/09 | 05/02/09 | 58 | 53 | 0 | 2 | 0 | $ 0.00 | 35 | $ 4.21 |
| 08-10559 | van308 | 04/30/09 | 05/02/09 | 61 | 55 | 1 | 5 | 0 | $ 0.00 | 50 | $ 4.62 |
| 08-10607 | van032 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-10608 | van032 | 04/30/09 | 05/02/09 | 36 | 29 | 1 | 5 | 0 | $ 0.00 | 15 | $ 2.60 |
| 08-10642 | van308 | 04/30/09 | 05/02/09 | 26 | 23 | 0 | 2 | 0 | $ 0.00 | 18 | $ 1.97 |
| 08-10651 | van032 | 04/30/09 | 05/02/09 | 26 | 14 | 9 | 3 | 0 | $ 0.00 | 9 | $ 1.35 |
| 08-10667 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10683 | van032 | 04/30/09 | 05/02/09 | 50 | 44 | 3 | 1 | 0 | $ 0.00 | 24 | $ 3.48 |
| 08-10689 | van032 | 04/30/09 | 05/02/09 | 18 | 15 | 0 | 3 | 0 | $ 0.00 | 15 | $ 1.43 |
| 08-10689 | van032 | 04/30/09 | 05/02/09 | 18 | 15 | 0 | 3 | 0 | $ 0.00 | 15 | $ 1.43 |
| 08-10827 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10852 | van308 | 04/30/09 | 05/02/09 | 30 | 24 | 2 | 4 | 0 | $ 0.00 | 12 | $ 2.23 |
| 08-10898 | van032 | 04/30/09 | 05/02/09 | 53 | 44 | 4 | 4 | 0 | $ 0.00 | 44 | $ 3.66 |
| 08-10898 | van309 | 04/30/09 | 05/02/09 | 53 | 44 | 4 | 4 | 0 | $ 0.00 | 44 | $ 3.66 |
| 08-10939 | van308 | 04/30/09 | 05/02/09 | 35 | 29 | 3 | 3 | 0 | $ 0.00 | 26 | $ 2.55 |
| 08-10941 | van032 | 04/30/09 | 05/02/09 | 28 | 22 | 0 | 5 | 0 | $ 0.00 | 18 | $ 2.07 |
| 08-10952 | van308 | 04/30/09 | 05/02/09 | 17 | 16 | 1 | 0 | 0 | $ 0.00 | 13 | $ 1.40 |
| 08-10953 | van032 | 04/30/09 | 05/02/09 | 31 | 29 | 0 | 2 | 0 | $ 0.00 | 18 | $ 2.42 |
| 08-10972 | van032 | 04/30/09 | 05/02/09 | 46 | 40 | 0 | 5 | 0 | $ 0.00 | 24 | $ 3.42 |
| 08-11023 | van308 | 04/30/09 | 05/02/09 | 88 | 75 | 3 | 9 | 0 | $ 0.00 | 49 | $ 6.36 |
| 08-11032 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11032 | van308 | 04/30/09 | 05/02/09 | 94 | 75 | 7 | 8 | 0 | $ 0.00 | 54 | $ 6.30 |
| 08-11067 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11072 | trclaim | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11087 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11133 | ntcBK | 04/30/09 | 05/02/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 8 | $ 0.72 |
| 08-11187 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11201 | van032 | 04/30/09 | 05/02/09 | 32 | 25 | 2 | 4 | 0 | $ 0.00 | 21 | $ 2.24 |
| 08-11202 | van032 | 04/30/09 | 05/02/09 | 26 | 20 | 3 | 2 | 0 | $ 0.00 | 14 | $ 1.74 |
| 08-11257 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08-11318 | van308 | 04/30/09 | 05/02/09 | 37 | 28 | 1 | 5 | 0 | $ 0.00 | 19 | $ 2.60 |
| 08-11338 | van032 | 04/30/09 | 05/02/09 | 40 | 34 | 1 | 5 | 0 | $ 0.00 | 30 | $ 2.97 |
| 08-11339 | van032 | 04/30/09 | 05/02/09 | 20 | 19 | 0 | 0 | 0 | $ 0.00 | 15 | $ 1.54 |
| 08-11353 | van032 | 04/30/09 | 05/02/09 | 19 | 17 | 2 | 0 | 0 | $ 0.00 | 14 | $ 1.39 |
| 08-11357 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11358 | van032 | 04/30/09 | 05/02/09 | 53 | 43 | 2 | 5 | 0 | $ 0.00 | 37 | $ 3.65 |
| 08-11367 | van032 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-11407 | ntcBK | 04/30/09 | 05/02/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-11407 | ntcBK | 04/30/09 | 05/02/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 08-11459 | van308 | 04/30/09 | 05/02/09 | 34 | 31 | 0 | 3 | 0 | $ 0.00 | 16 | $ 2.62 |
| 08-11488 | van032 | 04/30/09 | 05/02/09 | 25 | 21 | 1 | 3 | 0 | $ 0.00 | 17 | $ 1.88 |
| 08-11493 | van032 | 04/30/09 | 05/02/09 | 27 | 26 | 0 | 1 | 0 | $ 0.00 | 19 | $ 2.13 |
| 08-11497 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11521 | van032 | 04/30/09 | 05/02/09 | 40 | 37 | 0 | 3 | 0 | $ 0.00 | 31 | $ 3.07 |
| 08-11557 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11586 | ntcBK | 04/30/09 | 05/02/09 | 10 | 9 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.80 |
| 08-11597 | van032 | 04/30/09 | 05/02/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-11601 | van308 | 04/30/09 | 05/02/09 | 64 | 58 | 0 | 5 | 0 | $ 0.00 | 29 | $ 4.77 |
| 08-11612 | van032 | 04/30/09 | 05/02/09 | 49 | 49 | 0 | 0 | 0 | $ 0.00 | 35 | $ 3.79 |
| 08-11623 | van308 | 04/30/09 | 05/02/09 | 51 | 43 | 0 | 6 | 0 | $ 0.00 | 26 | $ 3.71 |
| 08-11757 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11773 | van012 | 04/30/09 | 05/02/09 | 41 | 31 | 0 | 14 | 0 | $ 0.00 | 29 | $ 3.29 |
| 08-11773 | van456 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11777 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11797 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11797 | van309 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11808 | van032 | 04/30/09 | 05/02/09 | 49 | 37 | 4 | 2 | 0 | $ 0.00 | 28 | $ 3.02 |
| 08-11847 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11858 | van032 | 04/30/09 | 05/02/09 | 30 | 26 | 0 | 3 | 0 | $ 0.00 | 24 | $ 2.25 |
| 08-11859 | ntcBK | 04/30/09 | 05/02/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 08-11882 | van032 | 04/30/09 | 05/02/09 | 36 | 34 | 0 | 1 | 0 | $ 0.00 | 29 | $ 2.73 |
| 08-11888 | van032 | 04/30/09 | 05/02/09 | 64 | 61 | 2 | 1 | 0 | $ 0.00 | 37 | $ 4.75 |
| 08-12028 | van308 | 04/30/09 | 05/02/09 | 51 | 43 | 3 | 4 | 0 | $ 0.00 | 30 | $ 3.66 |
| 08-12041 | van012 | 04/30/09 | 05/02/09 | 45 | 26 | 0 | 20 | 0 | $ 0.00 | 21 | $ 3.27 |
| 08-12041 | van456 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12047 | bl8j | 04/30/09 | 05/02/09 | 14 | 11 | 0 | 1 | 0 | $ 0.00 | 8 | $ 1.00 |
| 08-12048 | van032 | 04/30/09 | 05/02/09 | 55 | 49 | 2 | 4 | 0 | $ 0.00 | 33 | $ 4.04 |
| 08-12079 | van032 | 04/30/09 | 05/02/09 | 44 | 41 | 1 | 2 | 0 | $ 0.00 | 34 | $ 3.32 |
| 08-12082 | van032 | 04/30/09 | 05/02/09 | 32 | 30 | 0 | 1 | 0 | $ 0.00 | 21 | $ 2.43 |
| 08-12083 | van032 | 04/30/09 | 05/02/09 | 25 | 22 | 0 | 3 | 0 | $ 0.00 | 17 | $ 1.95 |
| 08-12089 | van032 | 04/30/09 | 05/02/09 | 37 | 33 | 2 | 2 | 0 | $ 0.00 | 17 | $ 2.71 |
| 08-12089 | van309 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12203 | van032 | 04/30/09 | 05/02/09 | 56 | 48 | 1 | 7 | 0 | $ 0.00 | 37 | $ 4.14 |
| 08-12227 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-12229 | ntcBK | 04/30/09 | 05/02/09 | 9 | 7 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.65 |
| 08-12287 | van012 | 04/30/09 | 05/02/09 | 48 | 32 | 0 | 15 | 0 | $ 0.00 | 23 | $ 3.42 |
| 08-12298 | van308 | 04/30/09 | 05/02/09 | 32 | 27 | 0 | 5 | 0 | $ 0.00 | 24 | $ 2.44 |
| 08-12302 | van032 | 04/30/09 | 05/02/09 | 33 | 32 | 0 | 1 | 0 | $ 0.00 | 24 | $ 2.58 |
| 08-12303 | van308 | 04/30/09 | 05/02/09 | 28 | 26 | 0 | 2 | 0 | $ 0.00 | 19 | $ 2.19 |
| 08-12321 | van032 | 04/30/09 | 05/02/09 | 51 | 42 | 3 | 4 | 0 | $ 0.00 | 33 | $ 3.51 |
| 08-12339 | van032 | 04/30/09 | 05/02/09 | 38 | 34 | 2 | 2 | 0 | $ 0.00 | 27 | $ 2.79 |
| 08-12347 | van445 | 04/30/09 | 05/02/09 | 30 | 30 | 0 | 0 | 0 | $ 0.00 | 22 | $ 2.37 |
| 08-12357 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12367 | van032 | 04/30/09 | 05/02/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 08-12489 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12589 | van032 | 04/30/09 | 05/02/09 | 12 | 10 | 1 | 1 | 0 | $ 0.00 | 8 | $ 0.93 |
| 08-12606 | ntcBK | 04/30/09 | 05/02/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 08-12633 | van032 | 04/30/09 | 05/02/09 | 56 | 50 | 3 | 2 | 0 | $ 0.00 | 40 | $ 3.99 |
| 08-12657 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12677 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12909 | van308 | 04/30/09 | 05/02/09 | 47 | 41 | 1 | 5 | 0 | $ 0.00 | 25 | $ 3.57 |
| 08-12913 | van032 | 04/30/09 | 05/02/09 | 44 | 40 | 3 | 0 | 0 | $ 0.00 | 24 | $ 3.12 |
| 08-12932 | van032 | 04/30/09 | 05/02/09 | 60 | 54 | 2 | 3 | 0 | $ 0.00 | 47 | $ 4.35 |
| 08-12937 | van032 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-12941 | van032 | 04/30/09 | 05/02/09 | 25 | 25 | 0 | 0 | 0 | $ 0.00 | 21 | $ 2.00 |
| 08-13033 | van032 | 04/30/09 | 05/02/09 | 76 | 66 | 0 | 7 | 0 | $ 0.00 | 66 | $ 5.49 |
| 08-13033 | van309 | 04/30/09 | 05/02/09 | 76 | 66 | 0 | 7 | 0 | $ 0.00 | 66 | $ 5.49 |
| 08-13067 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13071 | van032 | 04/30/09 | 05/02/09 | 32 | 27 | 0 | 4 | 0 | $ 0.00 | 18 | $ 2.38 |
| 08-13138 | van032 | 04/30/09 | 05/02/09 | 18 | 16 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.32 |
| 08-13267 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13333 | van032 | 04/30/09 | 05/02/09 | 76 | 60 | 3 | 11 | 0 | $ 0.00 | 36 | $ 5.28 |
| 08-13368 | van032 | 04/30/09 | 05/02/09 | 31 | 28 | 0 | 2 | 0 | $ 0.00 | 26 | $ 2.34 |
| 08-13391 | van308 | 04/30/09 | 05/02/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.17 |
| 08-13401 | van308 | 04/30/09 | 05/02/09 | 100 | 96 | 3 | 1 | 0 | $ 0.00 | 40 | $ 7.46 |
| 08-13447 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13472 | van032 | 04/30/09 | 05/02/09 | 31 | 31 | 0 | 0 | 0 | $ 0.00 | 24 | $ 2.45 |
| 09-10023 | van032 | 04/30/09 | 05/02/09 | 61 | 50 | 0 | 9 | 0 | $ 0.00 | 36 | $ 4.41 |
| 09-10028 | van032 | 04/30/09 | 05/02/09 | 24 | 23 | 0 | 1 | 0 | $ 0.00 | 21 | $ 1.91 |
| 09-10091 | van032 | 04/30/09 | 05/02/09 | 31 | 28 | 1 | 1 | 0 | $ 0.00 | 27 | $ 2.28 |
| 09-10102 | van032 | 04/30/09 | 05/02/09 | 28 | 27 | 0 | 1 | 0 | $ 0.00 | 20 | $ 2.21 |
| 09-10158 | van032 | 04/30/09 | 05/02/09 | 34 | 32 | 0 | 2 | 0 | $ 0.00 | 20 | $ 2.64 |
| 09-10212 | van308 | 04/30/09 | 05/02/09 | 37 | 36 | 0 | 1 | 0 | $ 0.00 | 26 | $ 2.88 |
| 09-10221 | van032 | 04/30/09 | 05/02/09 | 46 | 38 | 0 | 7 | 0 | $ 0.00 | 31 | $ 3.39 |
| 09-10229 | van032 | 04/30/09 | 05/02/09 | 74 | 38 | 0 | 5 | 0 | $ 0.00 | 23 | $ 3.27 |
| 09-10293 | van032 | 04/30/09 | 05/02/09 | 23 | 22 | 0 | 0 | 0 | $ 0.00 | 20 | $ 1.77 |

Case 01-55555    Doc 4640    Filed 07/11/09    Page 4 of 34

BNC

NOTICE DETAIL REPORT

Reporting Period: 05/01/2009 - 05/31/2009

Page: 4

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | Total | Mailed | Notice Counts Bypass | Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|----------------------|--------|------|-------------|------------|------------|
| 09-10338 | van032 | 04/30/09 | 05/02/09 | 36 | 27 | 1 | 4 | 0 | $ 0.00 | 23 | $ 2.39 |
| 09-10388 | van032 | 04/30/09 | 05/02/09 | 45 | 42 | 0 | 3 | 0 | $ 0.00 | 28 | $ 3.45 |
| 09-10397 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10397 | van309 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10403 | van032 | 04/30/09 | 05/02/09 | 68 | 60 | 0 | 3 | 0 | $ 0.00 | 38 | $ 4.80 |
| 09-10458 | van032 | 04/30/09 | 05/02/09 | 24 | 18 | 0 | 2 | 0 | $ 0.00 | 8 | $ 1.59 |
| 09-10463 | van032 | 04/30/09 | 05/02/09 | 25 | 19 | 1 | 4 | 0 | $ 0.00 | 14 | $ 1.78 |
| 09-10465 | ntcBK | 04/30/09 | 05/02/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 09-10477 | van032 | 04/30/09 | 05/02/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10527 | van032 | 04/30/09 | 05/02/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-10528 | van032 | 04/30/09 | 05/02/09 | 73 | 61 | 0 | 10 | 0 | $ 0.00 | 46 | $ 5.29 |
| 09-10537 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10543 | van308 | 04/30/09 | 05/02/09 | 50 | 46 | 0 | 4 | 0 | $ 0.00 | 31 | $ 3.81 |
| 09-10579 | van032 | 04/30/09 | 05/02/09 | 21 | 18 | 1 | 2 | 0 | $ 0.00 | 17 | $ 1.59 |
| 09-10581 | van032 | 04/30/09 | 05/02/09 | 26 | 21 | 0 | 4 | 0 | $ 0.00 | 16 | $ 1.94 |
| 09-10632 | van308 | 04/30/09 | 05/02/09 | 18 | 18 | 0 | 0 | 0 | $ 0.00 | 16 | $ 1.47 |
| 09-10653 | van032 | 04/30/09 | 05/02/09 | 48 | 28 | 0 | 4 | 0 | $ 0.00 | 20 | $ 2.46 |
| 09-10669 | van035 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10701 | van032 | 04/30/09 | 05/02/09 | 87 | 78 | 0 | 7 | 0 | $ 0.00 | 65 | $ 6.39 |
| 09-10702 | van032 | 04/30/09 | 05/02/09 | 38 | 33 | 0 | 4 | 0 | $ 0.00 | 30 | $ 2.83 |
| 09-10707 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10782 | van035 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10797 | van032 | 04/30/09 | 05/02/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10998 | ntcBK | 04/30/09 | 05/02/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11240 | van404 | 04/30/09 | 05/02/09 | 30 | 28 | 1 | 1 | 0 | $ 0.00 | 8 | $ 2.28 |
| 09-11260 | van404a | 04/30/09 | 05/02/09 | 22 | 18 | 0 | 4 | 0 | $ 0.00 | 14 | $ 1.71 |
| 09-11270 | van012 | 04/30/09 | 05/02/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.65 |
| 09-11270 | van315 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11278 | van012 | 04/30/09 | 05/02/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-11278 | van315 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11339 | van309 | 04/30/09 | 05/02/09 | 35 | 33 | 0 | 1 | 0 | $ 0.00 | 20 | $ 2.66 |
| 09-11376 | b9i | 04/30/09 | 05/02/09 | 43 | 32 | 0 | 9 | 0 | $ 0.00 | 19 | $ 5.46 |
| 09-11400 | b9a | 04/30/09 | 05/02/09 | 56 | 43 | 2 | 11 | 0 | $ 0.00 | 14 | $ 4.08 |
| 09-11460 | van313 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11460 | van408 | 04/30/09 | 05/02/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11461 | van313 | 04/30/09 | 05/02/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-11463 | b9a | 04/30/09 | 05/02/09 | 45 | 35 | 1 | 9 | 0 | $ 0.00 | 21 | $ 3.36 |
| 09-11464 | b9a | 04/30/09 | 05/02/09 | 13 | 11 | 0 | 2 | 0 | $ 0.00 | 9 | $ 1.06 |
| 09-11465 | b9a | 04/30/09 | 05/02/09 | 40 | 29 | 0 | 11 | 0 | $ 0.00 | 16 | $ 2.96 |
| 09-11469 | b9a | 04/30/09 | 05/02/09 | 34 | 19 | 1 | 15 | 0 | $ 0.00 | 16 | $ 2.52 |
| 01-01430 | ntcBK | 05/01/09 | 05/03/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 0 | $ 1.17 |
| 02-12433 | van410 | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 03-12550 | van410 | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 04-10436 | van032 | 05/01/09 | 05/03/09 | 77 | 66 | 0 | 7 | 0 | $ 0.00 | 30 | $ 5.49 |
| 04-11314 | van302 | 05/01/09 | 05/03/09 | 41 | 35 | 0 | 5 | 0 | $ 0.00 | 14 | $ 3.04 |
| 04-13194 | van032 | 05/01/09 | 05/03/09 | 19 | 17 | 0 | 2 | 0 | $ 0.00 | 9 | $ 1.51 |
| 05-10404 | van032 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 05-10796 | van032 | 05/01/09 | 05/03/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 05-12014 | van302 | 05/01/09 | 05/03/09 | 36 | 31 | 0 | 4 | 0 | $ 0.00 | 20 | $ 2.69 |
| 05-13450 | van032 | 05/01/09 | 05/03/09 | 43 | 40 | 1 | 2 | 0 | $ 0.00 | 26 | $ 3.24 |
| 05-13834 | van459 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-10094 | b18w | 05/01/09 | 05/03/09 | 21 | 20 | 0 | 1 | 0 | $ 0.00 | 11 | $ 1.68 |
| 06-11270 | van032 | 05/01/09 | 05/03/09 | 34 | 33 | 0 | 1 | 0 | $ 0.00 | 17 | $ 2.60 |
| 06-11276 | van309 | 05/01/09 | 05/03/09 | 66 | 57 | 1 | 6 | 0 | $ 0.00 | 42 | $ 4.75 |
| 07-10146 | van401 | 05/01/09 | 05/03/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 07-10416 | van401 | 05/01/09 | 05/03/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 07-10745 | b18 | 05/01/09 | 05/03/09 | 43 | 26 | 0 | 12 | 0 | $ 0.00 | 26 | $ 2.79 |
| 07-11475 | pdfgen | 05/01/09 | 05/03/09 | 41 | 36 | 0 | 1 | 0 | $ 0.00 | 33 | $ 2.88 |
| 07-11476 | van308 | 05/01/09 | 05/03/09 | 17 | 15 | 2 | 0 | 0 | $ 0.00 | 11 | $ 1.32 |
| 07-11836 | van308 | 05/01/09 | 05/03/09 | 63 | 53 | 0 | 7 | 0 | $ 0.00 | 30 | $ 4.52 |
| 07-51695 | van437 | 05/01/09 | 05/03/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 08-10034 | van032 | 05/01/09 | 05/03/09 | 16 | 12 | 1 | 1 | 0 | $ 0.00 | 10 | $ 1.08 |
| 08-10216 | van308 | 05/01/09 | 05/03/09 | 49 | 43 | 0 | 3 | 0 | $ 0.00 | 31 | $ 3.52 |
| 08-10232 | trclaim | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10235 | pdf001 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10306 | van308 | 05/01/09 | 05/03/09 | 50 | 42 | 1 | 6 | 0 | $ 0.00 | 26 | $ 3.71 |
| 08-10450 | van032 | 05/01/09 | 05/03/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 08-10752 | pdf001 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10850 | van032 | 05/01/09 | 05/03/09 | 5 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-10856 | ntcBK | 05/01/09 | 05/03/09 | 15 | 15 | 0 | 0 | 0 | $ 0.00 | 1 | $ 1.25 |
| 08-10896 | van308 | 05/01/09 | 05/03/09 | 37 | 32 | 0 | 4 | 0 | $ 0.00 | 20 | $ 2.76 |
| 08-10946 | van016 | 05/01/09 | 05/03/09 | 43 | 32 | 3 | 8 | 0 | $ 0.00 | 20 | $ 3.00 |
| 08-11133 | van440 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-11133 | van440 | 05/01/09 | 05/03/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 0 | $ 1.02 |
| 08-11174 | van032 | 05/01/09 | 05/03/09 | 27 | 22 | 1 | 4 | 0 | $ 0.00 | 14 | $ 2.01 |
| 08-11216 | van032 | 05/01/09 | 05/03/09 | 44 | 39 | 3 | 1 | 0 | $ 0.00 | 24 | $ 3.11 |
| 08-11356 | van308 | 05/01/09 | 05/03/09 | 63 | 59 | 0 | 2 | 0 | $ 0.00 | 44 | $ 4.67 |
| 08-11410 | van032 | 05/01/09 | 05/03/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.57 |
| 08-11633 | pdf001 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11806 | van308 | 05/01/09 | 05/03/09 | 58 | 54 | 1 | 3 | 0 | $ 0.00 | 27 | $ 4.42 |
| 08-11826 | van032 | 05/01/09 | 05/03/09 | 33 | 30 | 1 | 2 | 0 | $ 0.00 | 23 | $ 2.49 |
| 08-11830 | van032 | 05/01/09 | 05/03/09 | 27 | 22 | 0 | 5 | 0 | $ 0.00 | 16 | $ 2.07 |
| 08-12026 | van308 | 05/01/09 | 05/03/09 | 64 | 59 | 0 | 4 | 0 | $ 0.00 | 50 | $ 4.79 |
| 08-12034 | van032 | 05/01/09 | 05/03/09 | 59 | 42 | 14 | 0 | 0 | $ 0.00 | 22 | $ 3.27 |
| 08-12039 | pdf001 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12096 | van308 | 05/01/09 | 05/03/09 | 29 | 25 | 1 | 3 | 0 | $ 0.00 | 18 | $ 2.25 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08-12226 | van032 | 05/01/09 | 05/03/09 | 51 | 43 | 1 | 3 | 0 | $ 0.00 | 31 | $ 3.52 |
| 08-12350 | van032 | 05/01/09 | 05/03/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-12394 | van032 | 05/01/09 | 05/03/09 | 29 | 26 | 0 | 3 | 0 | $ 0.00 | 21 | $ 2.25 |
| 08-12396 | van308 | 05/01/09 | 05/03/09 | 41 | 36 | 2 | 2 | 0 | $ 0.00 | 28 | $ 3.02 |
| 08-12403 | pdf001 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12420 | van032 | 05/01/09 | 05/03/09 | 30 | 26 | 0 | 4 | 0 | $ 0.00 | 21 | $ 2.31 |
| 08-12634 | van032 | 05/01/09 | 05/03/09 | 13 | 12 | 0 | 1 | 0 | $ 0.00 | 6 | $ 1.08 |
| 08-12650 | van032 | 05/01/09 | 05/03/09 | 35 | 26 | 3 | 5 | 0 | $ 0.00 | 17 | $ 2.37 |
| 08-12680 | van032 | 05/01/09 | 05/03/09 | 38 | 27 | 0 | 10 | 0 | $ 0.00 | 21 | $ 2.75 |
| 08-12914 | van032 | 05/01/09 | 05/03/09 | 56 | 46 | 1 | 7 | 0 | $ 0.00 | 46 | $ 3.99 |
| 08-12914 | van032 | 05/01/09 | 05/03/09 | 56 | 46 | 1 | 7 | 0 | $ 0.00 | 46 | $ 3.99 |
| 08-12920 | van032 | 05/01/09 | 05/03/09 | 40 | 34 | 0 | 5 | 0 | $ 0.00 | 25 | $ 2.97 |
| 08-12934 | van032 | 05/01/09 | 05/03/09 | 30 | 22 | 3 | 4 | 0 | $ 0.00 | 15 | $ 2.01 |
| 08-13012 | van032 | 05/01/09 | 05/03/09 | 33 | 30 | 1 | 1 | 0 | $ 0.00 | 19 | $ 2.43 |
| 08-13016 | van032 | 05/01/09 | 05/03/09 | 30 | 29 | 0 | 1 | 0 | $ 0.00 | 19 | $ 2.35 |
| 08-13070 | van032 | 05/01/09 | 05/03/09 | 21 | 16 | 0 | 2 | 0 | $ 0.00 | 10 | $ 1.44 |
| 08-13114 | van032 | 05/01/09 | 05/03/09 | 17 | 13 | 1 | 1 | 0 | $ 0.00 | 10 | $ 1.16 |
| 08-13116 | van032 | 05/01/09 | 05/03/09 | 45 | 41 | 0 | 2 | 0 | $ 0.00 | 41 | $ 3.32 |
| 08-13116 | van309 | 05/01/09 | 05/03/09 | 45 | 41 | 0 | 2 | 0 | $ 0.00 | 41 | $ 3.32 |
| 08-13133 | van035 | 05/01/09 | 05/03/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 08-13164 | van032 | 05/01/09 | 05/03/09 | 46 | 43 | 0 | 3 | 0 | $ 0.00 | 32 | $ 3.52 |
| 08-13260 | van032 | 05/01/09 | 05/03/09 | 42 | 38 | 0 | 3 | 0 | $ 0.00 | 26 | $ 3.15 |
| 08-13306 | van032 | 05/01/09 | 05/03/09 | 51 | 41 | 1 | 8 | 0 | $ 0.00 | 34 | $ 3.68 |
| 08-13330 | van032 | 05/01/09 | 05/03/09 | 68 | 61 | 0 | 4 | 0 | $ 0.00 | 47 | $ 4.94 |
| 08-13362 | trclaim | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-13364 | van032 | 05/01/09 | 05/03/09 | 35 | 25 | 2 | 5 | 0 | $ 0.00 | 15 | $ 2.30 |
| 08-13449 | van035 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13460 | van032 | 05/01/09 | 05/03/09 | 45 | 41 | 0 | 2 | 0 | $ 0.00 | 26 | $ 3.32 |
| 08-13471 | b18 | 05/01/09 | 05/03/09 | 16 | 12 | 1 | 7 | 0 | $ 0.00 | 11 | $ 1.52 |
| 08-51883 | van436 | 05/01/09 | 05/03/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 09-10056 | van032 | 05/01/09 | 05/03/09 | 29 | 27 | 1 | 1 | 0 | $ 0.00 | 13 | $ 2.21 |
| 09-10076 | van032 | 05/01/09 | 05/03/09 | 23 | 20 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.74 |
| 09-10110 | van032 | 05/01/09 | 05/03/09 | 59 | 55 | 0 | 3 | 0 | $ 0.00 | 33 | $ 4.42 |
| 09-10119 | van035 | 05/01/09 | 05/03/09 | 2 | 1 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.26 |
| 09-10176 | van032 | 05/01/09 | 05/03/09 | 27 | 24 | 1 | 0 | 0 | $ 0.00 | 17 | $ 1.92 |
| 09-10180 | van032 | 05/01/09 | 05/03/09 | 48 | 44 | 0 | 1 | 0 | $ 0.00 | 38 | $ 3.48 |
| 09-10190 | van032 | 05/01/09 | 05/03/09 | 28 | 27 | 0 | 1 | 0 | $ 0.00 | 18 | $ 2.21 |
| 09-10220 | van032 | 05/01/09 | 05/03/09 | 43 | 38 | 2 | 2 | 0 | $ 0.00 | 32 | $ 3.09 |
| 09-10316 | van032 | 05/01/09 | 05/03/09 | 30 | 27 | 1 | 1 | 0 | $ 0.00 | 25 | $ 2.21 |
| 09-10320 | van032 | 05/01/09 | 05/03/09 | 40 | 34 | 0 | 5 | 0 | $ 0.00 | 28 | $ 2.97 |
| 09-10324 | van032 | 05/01/09 | 05/03/09 | 37 | 30 | 0 | 6 | 0 | $ 0.00 | 22 | $ 2.73 |
| 09-10346 | van032 | 05/01/09 | 05/03/09 | 70 | 68 | 1 | 1 | 0 | $ 0.00 | 45 | $ 5.28 |
| 09-10360 | van032 | 05/01/09 | 05/03/09 | 16 | 14 | 1 | 1 | 0 | $ 0.00 | 9 | $ 1.23 |
| 09-10398 | van019 | 05/01/09 | 05/03/09 | 31 | 28 | 0 | 2 | 0 | $ 0.00 | 18 | $ 2.34 |
| 09-10400 | van032 | 05/01/09 | 05/03/09 | 19 | 18 | 0 | 1 | 0 | $ 0.00 | 13 | $ 1.53 |
| 09-10406 | van032 | 05/01/09 | 05/03/09 | 43 | 35 | 0 | 5 | 0 | $ 0.00 | 29 | $ 3.04 |
| 09-10416 | van032 | 05/01/09 | 05/03/09 | 33 | 31 | 1 | 1 | 0 | $ 0.00 | 31 | $ 2.51 |
| 09-10416 | van309 | 05/01/09 | 05/03/09 | 33 | 31 | 1 | 1 | 0 | $ 0.00 | 31 | $ 2.51 |
| 09-10436 | van032 | 05/01/09 | 05/03/09 | 44 | 40 | 0 | 4 | 0 | $ 0.00 | 28 | $ 3.36 |
| 09-10536 | van032 | 05/01/09 | 05/03/09 | 24 | 23 | 0 | 1 | 0 | $ 0.00 | 16 | $ 1.91 |
| 09-10560 | van401 | 05/01/09 | 05/03/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-10564 | van032 | 05/01/09 | 05/03/09 | 22 | 19 | 1 | 2 | 0 | $ 0.00 | 12 | $ 1.67 |
| 09-10586 | van032 | 05/01/09 | 05/03/09 | 45 | 41 | 0 | 3 | 0 | $ 0.00 | 35 | $ 3.38 |
| 09-10620 | van032 | 05/01/09 | 05/03/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.17 |
| 09-10646 | van032 | 05/01/09 | 05/03/09 | 41 | 36 | 1 | 2 | 0 | $ 0.00 | 21 | $ 2.94 |
| 09-10649 | ntcBK | 05/01/09 | 05/03/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.57 |
| 09-10654 | van032 | 05/01/09 | 05/03/09 | 43 | 40 | 0 | 3 | 0 | $ 0.00 | 29 | $ 3.30 |
| 09-10704 | van032 | 05/01/09 | 05/03/09 | 29 | 20 | 0 | 9 | 0 | $ 0.00 | 15 | $ 2.16 |
| 09-10796 | van032 | 05/01/09 | 05/03/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.17 |
| 09-10800 | van032 | 05/01/09 | 05/03/09 | 87 | 84 | 0 | 3 | 0 | $ 0.00 | 51 | $ 6.60 |
| 09-10813 | van012 | 05/01/09 | 05/03/09 | 12 | 9 | 0 | 3 | 0 | $ 0.00 | 4 | $ 0.98 |
| 09-10988 | ntcBK | 05/01/09 | 05/03/09 | 5 | 4 | 1 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-11129 | van035 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11271 | van404 | 05/01/09 | 05/03/09 | 10 | 10 | 0 | 0 | 0 | $ 0.00 | 9 | $ 0.87 |
| 09-11274 | van459 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11282 | van454 | 05/01/09 | 05/03/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11283 | van404 | 05/01/09 | 05/03/09 | 24 | 23 | 0 | 0 | 0 | $ 0.00 | 13 | $ 1.85 |
| 09-11411 | pdfgen | 05/01/09 | 05/03/09 | 13 | 11 | 0 | 2 | 0 | $ 0.00 | 6 | $ 1.06 |
| 09-11453 | van432 | 05/01/09 | 05/03/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11458 | b9i | 05/01/09 | 05/03/09 | 24 | 21 | 2 | 1 | 0 | $ 0.00 | 11 | $ 3.40 |
| 09-11459 | b9i | 05/01/09 | 05/03/09 | 43 | 32 | 1 | 11 | 0 | $ 0.00 | 24 | $ 5.65 |
| 09-11460 | b9i | 05/01/09 | 05/03/09 | 49 | 23 | 0 | 5 | 0 | $ 0.00 | 11 | $ 3.87 |
| 09-11461 | b9b | 05/01/09 | 05/03/09 | 8 | 8 | 0 | 1 | 0 | $ 0.00 | 4 | $ 0.78 |
| 09-11463 | van432 | 05/01/09 | 05/03/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11464 | van432 | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11465 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11466 | b9i | 05/01/09 | 05/03/09 | 33 | 20 | 0 | 12 | 0 | $ 0.00 | 15 | $ 3.84 |
| 09-11466 | van313 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11466 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11467 | b9i | 05/01/09 | 05/03/09 | 36 | 26 | 1 | 8 | 0 | $ 0.00 | 20 | $ 4.58 |
| 09-11467 | van432 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11468 | b9i | 05/01/09 | 05/03/09 | 31 | 29 | 0 | 1 | 0 | $ 0.00 | 15 | $ 4.47 |
| 09-11468 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11469 | van432 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11470 | b9a | 05/01/09 | 05/03/09 | 17 | 13 | 1 | 2 | 0 | $ 0.00 | 12 | $ 1.29 |
| 09-11470 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|--------|--------|------|---------|------|------|
| 09-11471 | b9a | 05/01/09 | 05/03/09 | 25 | 12 | 3 | 9 | 0 | $ 0.00 | 11 | $ 1.64 |
| 09-11471 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11472 | b9a | 05/01/09 | 05/03/09 | 15 | 13 | 0 | 4 | 0 | $ 0.00 | 12 | $ 1.33 |
| 09-11472 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11473 | b9a | 05/01/09 | 05/03/09 | 57 | 42 | 1 | 13 | 0 | $ 0.00 | 25 | $ 4.12 |
| 09-11473 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11474 | b9a | 05/01/09 | 05/03/09 | 23 | 18 | 0 | 4 | 0 | $ 0.00 | 13 | $ 1.71 |
| 09-11474 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11477 | b9a | 05/01/09 | 05/03/09 | 40 | 28 | 0 | 14 | 0 | $ 0.00 | 22 | $ 3.06 |
| 09-11477 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11478 | b9i | 05/01/09 | 05/03/09 | 45 | 22 | 0 | 8 | 0 | $ 0.00 | 20 | $ 3.90 |
| 09-11478 | van313 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11479 | b9a | 05/01/09 | 05/03/09 | 52 | 38 | 0 | 13 | 0 | $ 0.00 | 24 | $ 3.75 |
| 09-11481 | b9a | 05/01/09 | 05/03/09 | 31 | 18 | 0 | 13 | 0 | $ 0.00 | 12 | $ 2.25 |
| 09-11482 | b9a | 05/01/09 | 05/03/09 | 44 | 26 | 0 | 19 | 0 | $ 0.00 | 23 | $ 3.21 |
| 09-11482 | van313 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11483 | b9a | 05/01/09 | 05/03/09 | 14 | 10 | 1 | 4 | 0 | $ 0.00 | 9 | $ 1.19 |
| 09-11484 | b9a | 05/01/09 | 05/03/09 | 17 | 13 | 0 | 4 | 0 | $ 0.00 | 8 | $ 1.33 |
| 09-11486 | b9a | 05/01/09 | 05/03/09 | 16 | 13 | 0 | 3 | 0 | $ 0.00 | 8 | $ 1.27 |
| 09-11487 | b9a | 05/01/09 | 05/03/09 | 23 | 16 | 0 | 6 | 0 | $ 0.00 | 15 | $ 1.68 |
| 09-11487 | van432 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11488 | b9a | 05/01/09 | 05/03/09 | 21 | 15 | 0 | 6 | 0 | $ 0.00 | 12 | $ 1.60 |
| 09-11488 | van432 | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11489 | b9a | 05/01/09 | 05/03/09 | 77 | 55 | 0 | 23 | 0 | $ 0.00 | 20 | $ 5.62 |
| 09-11489 | van313 | 05/01/09 | 05/03/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11489 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11490 | b9a | 05/01/09 | 05/03/09 | 47 | 36 | 2 | 9 | 0 | $ 0.00 | 18 | $ 3.44 |
| 09-11490 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11491 | b9a | 05/01/09 | 05/03/09 | 24 | 19 | 0 | 5 | 0 | $ 0.00 | 13 | $ 1.84 |
| 09-11491 | van432 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11492 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11493 | b9a | 05/01/09 | 05/03/09 | 39 | 22 | 0 | 15 | 0 | $ 0.00 | 21 | $ 2.67 |
| 09-11493 | van432 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11494 | b9a | 05/01/09 | 05/03/09 | 63 | 41 | 1 | 22 | 0 | $ 0.00 | 26 | $ 4.59 |
| 09-11494 | van432 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11495 | b9a | 05/01/09 | 05/03/09 | 26 | 14 | 0 | 14 | 0 | $ 0.00 | 11 | $ 2.01 |
| 09-11495 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11496 | b9a | 05/01/09 | 05/03/09 | 20 | 15 | 0 | 7 | 0 | $ 0.00 | 12 | $ 1.67 |
| 09-11496 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11497 | b9a | 05/01/09 | 05/03/09 | 62 | 43 | 1 | 17 | 0 | $ 0.00 | 24 | $ 4.44 |
| 09-11497 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11498 | b9a | 05/01/09 | 05/03/09 | 34 | 28 | 0 | 5 | 0 | $ 0.00 | 16 | $ 2.52 |
| 09-11498 | van408 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11498 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11499 | b9a | 05/01/09 | 05/03/09 | 55 | 45 | 0 | 10 | 0 | $ 0.00 | 23 | $ 4.09 |
| 09-11499 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11500 | b9a | 05/01/09 | 05/03/09 | 24 | 19 | 0 | 5 | 0 | $ 0.00 | 15 | $ 1.84 |
| 09-11500 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11501 | b9a | 05/01/09 | 05/03/09 | 38 | 22 | 0 | 18 | 0 | $ 0.00 | 16 | $ 2.85 |
| 09-11501 | van432 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11502 | b9a | 05/01/09 | 05/03/09 | 18 | 16 | 0 | 2 | 0 | $ 0.00 | 12 | $ 1.44 |
| 09-11502 | van432 | 05/01/09 | 05/03/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11503 | b9a | 05/01/09 | 05/03/09 | 19 | 13 | 0 | 6 | 0 | $ 0.00 | 9 | $ 1.46 |
| 09-11504 | b9a | 05/01/09 | 05/03/09 | 20 | 16 | 0 | 3 | 0 | $ 0.00 | 12 | $ 1.50 |
| 09-11505 | b9a | 05/01/09 | 05/03/09 | 40 | 28 | 0 | 15 | 0 | $ 0.00 | 15 | $ 3.12 |
| 09-11506 | b9a | 05/01/09 | 05/03/09 | 20 | 11 | 0 | 11 | 0 | $ 0.00 | 9 | $ 1.60 |
| 09-11507 | b9a | 05/01/09 | 05/03/09 | 30 | 22 | 0 | 7 | 0 | $ 0.00 | 14 | $ 2.19 |
| 09-11512 | b9a | 05/01/09 | 05/03/09 | 21 | 17 | 0 | 6 | 0 | $ 0.00 | 16 | $ 1.75 |
| 09-11513 | b9a | 05/01/09 | 05/03/09 | 45 | 42 | 0 | 3 | 0 | $ 0.00 | 20 | $ 3.45 |
| 09-11513 | van313 | 05/01/09 | 05/03/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11514 | b9a | 05/01/09 | 05/03/09 | 38 | 25 | 0 | 13 | 0 | $ 0.00 | 22 | $ 2.77 |
| 09-11514 | van313 | 05/01/09 | 05/03/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50171 | van431 | 05/01/09 | 05/03/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50171 | van433b | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50172 | van431 | 05/01/09 | 05/03/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50172 | van433b | 05/01/09 | 05/03/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 03-11241 | pdfgen | 05/04/09 | 05/06/09 | 31 | 24 | 1 | 5 | 0 | $ 0.00 | 8 | $ 2.22 |
| 04-11111 | pdfgen | 05/04/09 | 05/06/09 | 14 | 13 | 0 | 0 | 0 | $ 0.00 | 9 | $ 1.09 |
| 04-11462 | b18w | 05/04/09 | 05/06/09 | 13 | 11 | 1 | 1 | 0 | $ 0.00 | 5 | $ 1.08 |
| 05-11161 | pdfgen | 05/04/09 | 05/06/09 | 15 | 13 | 2 | 0 | 0 | $ 0.00 | 6 | $ 1.09 |
| 06-50945 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50946 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50951 | van447 | 05/04/09 | 05/06/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 06-50959 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 06-50960 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50961 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50964 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50974 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50975 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50979 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 06-50979 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 06-50980 | van447 | 05/04/09 | 05/06/09 | 3 | 2 | 1 | 0 | 0 | $ 0.00 | 3 | $ 0.27 |
| 06-50982 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50986 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 06-50989 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 06-50995 | van447 | 05/04/09 | 05/06/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |

Case 01-55555   Doc 4640   Filed 07/11/09   Page 7 of 34

BNC

NOTICE DETAIL REPORT
Reporting Period: 05/01/2009 - 05/31/2009

Page: 7

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-50999 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 06-51001 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 06-51004 | van447 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 06-51005 | van447 | 05/04/09 | 05/06/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.57 |
| 07-11076 | van012 | 05/04/09 | 05/06/09 | 53 | 36 | 3 | 12 | 0 | $ 0.00 | 12 | $ 3.54 |
| 08-10212 | van401 | 05/04/09 | 05/06/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-10635 | van308 | 05/04/09 | 05/06/09 | 26 | 18 | 4 | 3 | 0 | $ 0.00 | 12 | $ 1.73 |
| 08-10625 | van308 | 05/04/09 | 05/06/09 | 50 | 43 | 0 | 5 | 0 | $ 0.00 | 35 | $ 3.65 |
| 08-11006 | ntcBK | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-11006 | ntcBK | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-11457 | van303 | 05/04/09 | 05/06/09 | 50 | 46 | 0 | 3 | 0 | $ 0.00 | 32 | $ 3.75 |
| 08-11551 | ntcBK | 05/04/09 | 05/06/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.57 |
| 08-11630 | bl8j | 05/04/09 | 05/06/09 | 30 | 18 | 0 | 16 | 0 | $ 0.00 | 13 | $ 2.43 |
| 08-12045 | van308 | 05/04/09 | 05/06/09 | 44 | 33 | 0 | 7 | 0 | $ 0.00 | 20 | $ 3.02 |
| 08-12136 | ntcBK | 05/04/09 | 05/06/09 | 7 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-12225 | van308 | 05/04/09 | 05/06/09 | 38 | 31 | 0 | 7 | 0 | $ 0.00 | 23 | $ 2.87 |
| 08-12606 | ntcBK | 05/04/09 | 05/06/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 08-12931 | bl8 | 05/04/09 | 05/06/09 | 24 | 18 | 0 | 7 | 0 | $ 0.00 | 18 | $ 1.89 |
| 08-12931 | pdfgen | 05/04/09 | 05/06/09 | 24 | 22 | 0 | 2 | 0 | $ 0.00 | 21 | $ 1.89 |
| 08-12973 | van414 | 05/04/09 | 05/06/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 09-10235 | ntcBK | 05/04/09 | 05/06/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 09-10266 | ntcBK | 05/04/09 | 05/06/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-10771 | van035 | 05/04/09 | 05/06/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.17 |
| 09-10873 | van043 | 05/04/09 | 05/06/09 | 32 | 21 | 1 | 1 | 0 | $ 0.00 | 6 | $ 3.40 |
| 09-10981 | van035 | 05/04/09 | 05/06/09 | 29 | 29 | 0 | 0 | 0 | $ 0.00 | 29 | $ 2.29 |
| 09-10981 | van035 | 05/04/09 | 05/06/09 | 29 | 29 | 0 | 0 | 0 | $ 0.00 | 29 | $ 2.29 |
| 09-11214 | ntcBK | 05/04/09 | 05/06/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-11267 | van404 | 05/04/09 | 05/06/09 | 21 | 21 | 0 | 0 | 0 | $ 0.00 | 16 | $ 1.69 |
| 09-11281 | van315 | 05/04/09 | 05/06/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11313 | van404 | 05/04/09 | 05/06/09 | 11 | 8 | 3 | 0 | 0 | $ 0.00 | 5 | $ 0.72 |
| 09-11342 | van404a | 05/04/09 | 05/06/09 | 25 | 21 | 0 | 3 | 0 | $ 0.00 | 13 | $ 1.88 |
| 09-11485 | b9i | 05/04/09 | 05/06/09 | 20 | 20 | 0 | 0 | 0 | $ 0.00 | 11 | $ 3.12 |
| 09-11485 | van313 | 05/04/09 | 05/06/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11485 | van408 | 05/04/09 | 05/06/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11496 | pdfgen | 05/04/09 | 05/06/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11497 | pdfgen | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-11499 | pdfgen | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-11510 | b9i | 05/04/09 | 05/06/09 | 17 | 12 | 0 | 6 | 0 | $ 0.00 | 9 | $ 2.28 |
| 09-11521 | b9a | 05/04/09 | 05/06/09 | 36 | 29 | 0 | 4 | 0 | $ 0.00 | 12 | $ 2.53 |
| 09-11523 | b9a | 05/04/09 | 05/06/09 | 16 | 11 | 1 | 7 | 0 | $ 0.00 | 8 | $ 1.44 |
| 09-11528 | b9a | 05/04/09 | 05/06/09 | 25 | 13 | 0 | 4 | 0 | $ 0.00 | 12 | $ 1.33 |
| 09-50249 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50250 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50252 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50254 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50257 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50258 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50259 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50260 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50264 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50268 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50270 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50271 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50272 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50273 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50275 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50276 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50277 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50278 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50279 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50281 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50283 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50284 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50287 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50288 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50290 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50291 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50294 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50295 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50296 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50297 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50300 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50302 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50308 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50309 | van435 | 05/04/09 | 05/06/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50482 | van435 | 05/04/09 | 05/06/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50483 | van435 | 05/04/09 | 05/06/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50485 | van435 | 05/04/09 | 05/06/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 03-11878 | van302 | 05/05/09 | 05/07/09 | 38 | 35 | 0 | 2 | 0 | $ 0.00 | 18 | $ 2.87 |
| 03-12085 | pdf001 | 05/05/09 | 05/07/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 03-12566 | pdf001 | 05/05/09 | 05/07/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 03-13874 | van020 | 05/05/09 | 05/07/09 | 31 | 26 | 0 | 2 | 0 | $ 0.00 | 13 | $ 2.19 |
| 04-10688 | bl8w | 05/05/09 | 05/07/09 | 45 | 20 | 1 | 24 | 0 | $ 0.00 | 10 | $ 3.13 |
| 04-12249 | van302 | 05/05/09 | 05/07/09 | 24 | 20 | 2 | 1 | 0 | $ 0.00 | 12 | $ 1.68 |
| 04-12522 | pdf001 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-13287 | van012 | 05/05/09 | 05/07/09 | 33 | 22 | 1 | 9 | 0 | $ 0.00 | 8 | $ 2.31 |

BNC

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04-13508 | b18w | 05/05/09 | 05/07/09 | 27 | 25 | 0 | 2 | 0 | $ 0.00 | 9 | $ 2.12 |
| 05-11161 | van012 | 05/05/09 | 05/07/09 | 15 | 11 | 2 | 2 | 0 | $ 0.00 | 6 | $ 1.06 |
| 05-12361 | trclaim | 05/05/09 | 05/07/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 05-13834 | van303 | 05/05/09 | 05/07/09 | 48 | 45 | 0 | 3 | 0 | $ 0.00 | 23 | $ 3.67 |
| 06-10313 | pdfgen | 05/05/09 | 05/07/09 | 28 | 27 | 0 | 1 | 0 | $ 0.00 | 9 | $ 2.21 |
| 06-10379 | trclaim | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-10610 | b18w | 05/05/09 | 05/07/09 | 33 | 25 | 0 | 7 | 0 | $ 0.00 | 15 | $ 2.42 |
| 06-10819 | trclaim | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-11091 | van302 | 05/05/09 | 05/07/09 | 30 | 26 | 0 | 2 | 0 | $ 0.00 | 13 | $ 2.19 |
| 06-50993 | van447 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 07-10126 | trclaim | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-10721 | trclaim | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 07-11116 | trclaim | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11116 | trclaim | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11346 | van032 | 05/05/09 | 05/07/09 | 30 | 27 | 0 | 2 | 0 | $ 0.00 | 20 | $ 2.26 |
| 07-11466 | van032 | 05/05/09 | 05/07/09 | 40 | 32 | 1 | 6 | 0 | $ 0.00 | 22 | $ 2.88 |
| 07-11466 | van308 | 05/05/09 | 05/07/09 | 63 | 59 | 0 | 2 | 0 | $ 0.00 | 33 | $ 4.67 |
| 07-11725 | van308 | 05/05/09 | 05/07/09 | 44 | 35 | 0 | 5 | 0 | $ 0.00 | 27 | $ 3.04 |
| 07-11806 | van032 | 05/05/09 | 05/07/09 | 64 | 55 | 1 | 7 | 0 | $ 0.00 | 43 | $ 4.67 |
| 07-51710 | van437 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10016 | van032 | 05/05/09 | 05/07/09 | 28 | 23 | 2 | 1 | 0 | $ 0.00 | 21 | $ 1.90 |
| 08-10056 | van032 | 05/05/09 | 05/07/09 | 55 | 43 | 1 | 10 | 0 | $ 0.00 | 33 | $ 3.95 |
| 08-10066 | trclaim | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10066 | van032 | 05/05/09 | 05/07/09 | 24 | 21 | 0 | 2 | 0 | $ 0.00 | 17 | $ 1.81 |
| 08-10071 | trclaim | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-10206 | van032 | 05/05/09 | 05/07/09 | 64 | 44 | 2 | 4 | 0 | $ 0.00 | 34 | $ 3.66 |
| 08-10281 | trclaim | 05/05/09 | 05/07/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10315 | van308 | 05/05/09 | 05/07/09 | 35 | 30 | 1 | 4 | 0 | $ 0.00 | 27 | $ 2.69 |
| 08-10396 | van032 | 05/05/09 | 05/07/09 | 60 | 53 | 0 | 6 | 0 | $ 0.00 | 42 | $ 4.46 |
| 08-10416 | van032 | 05/05/09 | 05/07/09 | 67 | 58 | 0 | 7 | 0 | $ 0.00 | 45 | $ 4.89 |
| 08-10426 | van032 | 05/05/09 | 05/07/09 | 53 | 45 | 6 | 1 | 0 | $ 0.00 | 45 | $ 3.56 |
| 08-10426 | van309 | 05/05/09 | 05/07/09 | 53 | 45 | 6 | 1 | 0 | $ 0.00 | 45 | $ 3.56 |
| 08-10445 | van308 | 05/05/09 | 05/07/09 | 55 | 47 | 0 | 7 | 0 | $ 0.00 | 28 | $ 4.06 |
| 08-10491 | trclaim | 05/05/09 | 05/07/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 08-10616 | van308 | 05/05/09 | 05/07/09 | 29 | 23 | 0 | 4 | 0 | $ 0.00 | 12 | $ 2.01 |
| 08-10646 | van032 | 05/05/09 | 05/07/09 | 34 | 26 | 3 | 3 | 0 | $ 0.00 | 18 | $ 2.25 |
| 08-10895 | van308 | 05/05/09 | 05/07/09 | 24 | 23 | 0 | 1 | 0 | $ 0.00 | 15 | $ 1.91 |
| 08-10999 | pdf403 | 05/05/09 | 05/07/09 | 39 | 34 | 0 | 3 | 0 | $ 0.00 | 20 | $ 2.85 |
| 08-11026 | trclaim | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11555 | van308 | 05/05/09 | 05/07/09 | 33 | 29 | 0 | 1 | 0 | $ 0.00 | 22 | $ 2.35 |
| 08-11830 | van032 | 05/05/09 | 05/07/09 | 27 | 22 | 0 | 5 | 0 | $ 0.00 | 14 | $ 2.07 |
| 08-12205 | van308 | 05/05/09 | 05/07/09 | 44 | 40 | 1 | 2 | 0 | $ 0.00 | 27 | $ 3.31 |
| 08-12236 | trclaim | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12296 | van032 | 05/05/09 | 05/07/09 | 27 | 24 | 0 | 3 | 0 | $ 0.00 | 19 | $ 2.10 |
| 08-12356 | van308 | 05/05/09 | 05/07/09 | 45 | 41 | 0 | 2 | 0 | $ 0.00 | 32 | $ 3.32 |
| 08-12385 | van308 | 05/05/09 | 05/07/09 | 63 | 50 | 1 | 7 | 0 | $ 0.00 | 29 | $ 4.37 |
| 08-12386 | van308 | 05/05/09 | 05/07/09 | 20 | 17 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.40 |
| 08-12394 | van032 | 05/05/09 | 05/07/09 | 29 | 26 | 0 | 3 | 0 | $ 0.00 | 22 | $ 2.25 |
| 08-12412 | ntcBK | 05/05/09 | 05/07/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-12420 | van032 | 05/05/09 | 05/07/09 | 30 | 26 | 0 | 4 | 0 | $ 0.00 | 19 | $ 2.31 |
| 08-12508 | b18 | 05/05/09 | 05/07/09 | 31 | 29 | 0 | 3 | 0 | $ 0.00 | 15 | $ 2.47 |
| 08-12634 | van032 | 05/05/09 | 05/07/09 | 13 | 12 | 0 | 1 | 0 | $ 0.00 | 6 | $ 1.08 |
| 08-12655 | van308 | 05/05/09 | 05/07/09 | 19 | 15 | 0 | 2 | 0 | $ 0.00 | 12 | $ 1.36 |
| 08-12836 | van308 | 05/05/09 | 05/07/09 | 25 | 23 | 0 | 2 | 0 | $ 0.00 | 15 | $ 1.97 |
| 08-12914 | van032 | 05/05/09 | 05/07/09 | 56 | 46 | 1 | 7 | 0 | $ 0.00 | 34 | $ 3.99 |
| 08-12920 | van032 | 05/05/09 | 05/07/09 | 40 | 34 | 0 | 5 | 0 | $ 0.00 | 23 | $ 2.97 |
| 08-12934 | van032 | 05/05/09 | 05/07/09 | 30 | 22 | 3 | 4 | 0 | $ 0.00 | 14 | $ 2.01 |
| 13-13021 | trclaim | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 13-13021 | trclaim | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-13070 | van032 | 05/05/09 | 05/07/09 | 21 | 16 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.44 |
| 08-13113 | pdfgen | 05/05/09 | 05/07/09 | 34 | 29 | 3 | 2 | 0 | $ 0.00 | 17 | $ 2.42 |
| 08-13114 | van032 | 05/05/09 | 05/07/09 | 17 | 13 | 1 | 1 | 0 | $ 0.00 | 8 | $ 1.16 |
| 08-13164 | van032 | 05/05/09 | 05/07/09 | 46 | 43 | 0 | 3 | 0 | $ 0.00 | 34 | $ 3.52 |
| 08-13260 | van032 | 05/05/09 | 05/07/09 | 42 | 38 | 0 | 3 | 0 | $ 0.00 | 28 | $ 3.15 |
| 08-13281 | van012 | 05/05/09 | 05/07/09 | 16 | 13 | 0 | 2 | 0 | $ 0.00 | 8 | $ 1.21 |
| 08-13315 | van308 | 05/05/09 | 05/07/09 | 35 | 32 | 1 | 2 | 0 | $ 0.00 | 16 | $ 2.71 |
| 08-13330 | van032 | 05/05/09 | 05/07/09 | 68 | 61 | 0 | 4 | 0 | $ 0.00 | 47 | $ 4.94 |
| 08-13364 | van032 | 05/05/09 | 05/07/09 | 35 | 25 | 2 | 5 | 0 | $ 0.00 | 14 | $ 2.30 |
| 08-13441 | b9i | 05/05/09 | 05/07/09 | 19 | 16 | 1 | 1 | 0 | $ 0.00 | 15 | $ 2.65 |
| 08-13441 | van031 | 05/05/09 | 05/07/09 | 16 | 14 | 1 | 0 | 0 | $ 0.00 | 14 | $ 1.17 |
| 08-13441 | van313 | 05/05/09 | 05/07/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-51292 | van437 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-51305 | van437 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-51307 | van437 | 05/05/09 | 05/07/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 08-51310 | van437 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-51440 | van433b | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-51536 | van437 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-51539 | van437 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-51549 | van437 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-51559 | van437 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-51563 | van437 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-10005 | van308 | 05/05/09 | 05/07/09 | 31 | 25 | 0 | 6 | 0 | $ 0.00 | 19 | $ 2.35 |
| 09-10015 | ntcBK | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-10025 | van308 | 05/05/09 | 05/07/09 | 57 | 49 | 0 | 7 | 0 | $ 0.00 | 38 | $ 4.21 |
| 09-10065 | van012 | 05/05/09 | 05/07/09 | 50 | 48 | 0 | 0 | 0 | $ 0.00 | 27 | $ 3.84 |
| 09-10065 | van456 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-10110 | van032 | 05/05/09 | 05/07/09 | 59 | 55 | 0 | 3 | 0 | $ 0.00 | 34 | $ 4.42 |
| 09-10138 | ntcBK | 05/05/09 | 05/07/09 | 12 | 11 | 0 | 0 | 0 | $ 0.00 | 11 | $ 0.94 |
| 09-10138 | ntcBK | 05/05/09 | 05/07/09 | 12 | 11 | 0 | 0 | 0 | $ 0.00 | 11 | $ 0.94 |
| 09-10190 | van032 | 05/05/09 | 05/07/09 | 28 | 27 | 0 | 1 | 0 | $ 0.00 | 16 | $ 2.21 |
| 09-10194 | b18 | 05/05/09 | 05/07/09 | 32 | 16 | 0 | 17 | 0 | $ 0.00 | 11 | $ 2.34 |
| 09-10220 | van032 | 05/05/09 | 05/07/09 | 43 | 38 | 2 | 2 | 0 | $ 0.00 | 29 | $ 3.09 |
| 09-10221 | trclaim | 05/05/09 | 05/07/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-10221 | trclaim | 05/05/09 | 05/07/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-10297 | van035 | 05/05/09 | 05/07/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 09-10320 | van032 | 05/05/09 | 05/07/09 | 40 | 34 | 0 | 5 | 0 | $ 0.00 | 27 | $ 2.97 |
| 09-10324 | van032 | 05/05/09 | 05/07/09 | 37 | 30 | 0 | 6 | 0 | $ 0.00 | 22 | $ 2.73 |
| 09-10360 | van032 | 05/05/09 | 05/07/09 | 16 | 14 | 1 | 1 | 0 | $ 0.00 | 8 | $ 1.23 |
| 09-10400 | van032 | 05/05/09 | 05/07/09 | 19 | 18 | 0 | 1 | 0 | $ 0.00 | 13 | $ 1.53 |
| 09-10527 | pdf001 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10550 | van449 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10564 | van032 | 05/05/09 | 05/07/09 | 22 | 19 | 1 | 2 | 0 | $ 0.00 | 13 | $ 1.67 |
| 09-10596 | van308 | 05/05/09 | 05/07/09 | 54 | 49 | 0 | 5 | 0 | $ 0.00 | 36 | $ 4.09 |
| 09-10605 | van308 | 05/05/09 | 05/07/09 | 51 | 43 | 1 | 6 | 0 | $ 0.00 | 29 | $ 3.78 |
| 09-10620 | van032 | 05/05/09 | 05/07/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.17 |
| 09-10641 | pdf403 | 05/05/09 | 05/07/09 | 19 | 17 | 0 | 1 | 0 | $ 0.00 | 16 | $ 1.45 |
| 09-10644 | pdf403 | 05/05/09 | 05/07/09 | 18 | 15 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.36 |
| 09-10654 | van032 | 05/05/09 | 05/07/09 | 44 | 41 | 0 | 3 | 0 | $ 0.00 | 29 | $ 3.38 |
| 09-10657 | van035 | 05/05/09 | 05/07/09 | 6 | 4 | 0 | 1 | 0 | $ 0.00 | 3 | $ 0.48 |
| 09-10697 | van035 | 05/05/09 | 05/07/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-10704 | van032 | 05/05/09 | 05/07/09 | 29 | 20 | 0 | 9 | 0 | $ 0.00 | 15 | $ 2.16 |
| 09-10800 | van032 | 05/05/09 | 05/07/09 | 88 | 85 | 0 | 3 | 0 | $ 0.00 | 50 | $ 6.67 |
| 09-10808 | b9a | 05/05/09 | 05/07/09 | 14 | 13 | 0 | 1 | 0 | $ 0.00 | 13 | $ 1.16 |
| 09-10808 | van029 | 05/05/09 | 05/07/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.02 |
| 09-10808 | van313 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11211 | van313 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11281 | van012 | 05/05/09 | 05/07/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.65 |
| 09-11343 | van404 | 05/05/09 | 05/07/09 | 28 | 27 | 0 | 1 | 0 | $ 0.00 | 16 | $ 2.21 |
| 09-11400 | van453 | 05/05/09 | 05/07/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-11462 | b9a | 05/05/09 | 05/07/09 | 27 | 18 | 0 | 9 | 0 | $ 0.00 | 12 | $ 2.01 |
| 09-11483 | van432 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11492 | b9a | 05/05/09 | 05/07/09 | 30 | 22 | 0 | 9 | 0 | $ 0.00 | 16 | $ 2.31 |
| 09-11500 | pdfgen | 05/05/09 | 05/07/09 | 22 | 20 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.74 |
| 09-11503 | van432 | 05/05/09 | 05/07/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11509 | b9b | 05/05/09 | 05/07/09 | 1,638 | 1,496 | 32 | 17 | 0 | $ 0.00 | 116 | $ 113.42 |
| 09-11509 | van313 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11511 | b9b | 05/05/09 | 05/07/09 | 267 | 252 | 1 | 5 | 0 | $ 0.00 | 32 | $ 19.39 |
| 09-11511 | van313 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11513 | van432 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11515 | b9a | 05/05/09 | 05/07/09 | 47 | 32 | 0 | 13 | 0 | $ 0.00 | 24 | $ 3.30 |
| 09-11515 | van405 | 05/05/09 | 05/07/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11523 | van432 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11528 | van432 | 05/05/09 | 05/07/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11529 | b9i | 05/05/09 | 05/07/09 | 12 | 11 | 1 | 0 | 0 | $ 0.00 | 7 | $ 1.84 |
| 09-11529 | van313 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11529 | van409 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11529 | van432 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11530 | van432 | 05/05/09 | 05/07/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11531 | van432 | 05/05/09 | 05/07/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11532 | b9a | 05/05/09 | 05/07/09 | 36 | 15 | 0 | 7 | 0 | $ 0.00 | 15 | $ 1.67 |
| 09-11532 | van432 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11533 | van432 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11534 | van432 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11535 | b9a | 05/05/09 | 05/07/09 | 38 | 18 | 0 | 5 | 0 | $ 0.00 | 18 | $ 1.77 |
| 09-11535 | van406b | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11536 | b9a | 05/05/09 | 05/07/09 | 31 | 23 | 0 | 8 | 0 | $ 0.00 | 13 | $ 2.33 |
| 09-11537 | b9a | 05/05/09 | 05/07/09 | 62 | 52 | 0 | 13 | 0 | $ 0.00 | 17 | $ 4.80 |
| 09-50099 | van437 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-50215 | van435 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50229 | van435 | 05/05/09 | 05/07/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50237 | van435 | 05/05/09 | 05/07/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50312 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50313 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50322 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50324 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50328 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50329 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50331 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50333 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50335 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50337 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50342 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50343 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50344 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50349 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50350 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50351 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50352 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50355 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50356 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50357 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50361 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-50362 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50366 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50367 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50368 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50370 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50371 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50374 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50375 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50376 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50379 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50380 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50381 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50382 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50387 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50388 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50389 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50391 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50393 | van435 | 05/05/09 | 05/07/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 03-12085 | bl8w | 05/06/09 | 05/08/09 | 17 | 15 | 0 | 1 | 0 | $ 0.00 | 8 | $ 1.30 |
| 03-12566 | bl8w | 05/06/09 | 05/08/09 | 30 | 25 | 0 | 5 | 0 | $ 0.00 | 8 | $ 2.29 |
| 04-10354 | pdf001 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-10519 | pdf001 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-11100 | van012 | 05/06/09 | 05/08/09 | 23 | 17 | 0 | 5 | 0 | $ 0.00 | 5 | $ 1.69 |
| 04-11449 | pdf001 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-12522 | bl8w | 05/06/09 | 05/08/09 | 37 | 23 | 0 | 18 | 0 | $ 0.00 | 14 | $ 2.93 |
| 05-10475 | van311 | 05/06/09 | 05/08/09 | 21 | 18 | 0 | 2 | 0 | $ 0.00 | 13 | $ 1.59 |
| 05-10620 | pdf001 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 05-12425 | van032 | 05/06/09 | 05/08/09 | 56 | 46 | 0 | 7 | 0 | $ 0.00 | 28 | $ 3.99 |
| 05-12830 | pdf001 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 05-13783 | van311 | 05/06/09 | 05/08/09 | 43 | 36 | 1 | 5 | 0 | $ 0.00 | 25 | $ 3.12 |
| 05-14254 | pdf001 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-10819 | trclaim | 05/06/09 | 05/08/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 07-10217 | van032 | 05/06/09 | 05/08/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 07-10377 | van311 | 05/06/09 | 05/08/09 | 82 | 73 | 3 | 3 | 0 | $ 0.00 | 20 | $ 5.78 |
| 07-10721 | van311 | 05/06/09 | 05/08/09 | 36 | 29 | 1 | 4 | 0 | $ 0.00 | 17 | $ 2.54 |
| 07-11697 | van308 | 05/06/09 | 05/08/09 | 26 | 21 | 0 | 5 | 0 | $ 0.00 | 17 | $ 1.99 |
| 07-11877 | van308 | 05/06/09 | 05/08/09 | 30 | 24 | 0 | 3 | 0 | $ 0.00 | 16 | $ 2.10 |
| 08-10057 | van308 | 05/06/09 | 05/08/09 | 41 | 35 | 1 | 5 | 0 | $ 0.00 | 17 | $ 3.12 |
| 08-10107 | van308 | 05/06/09 | 05/08/09 | 36 | 31 | 1 | 4 | 0 | $ 0.00 | 22 | $ 2.76 |
| 08-10255 | van032 | 05/06/09 | 05/08/09 | 23 | 22 | 1 | 0 | 0 | $ 0.00 | 17 | $ 1.77 |
| 08-10264 | van410 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-10408 | van032 | 05/06/09 | 05/08/09 | 41 | 38 | 0 | 2 | 0 | $ 0.00 | 38 | $ 3.09 |
| 08-10408 | van032 | 05/06/09 | 05/08/09 | 41 | 38 | 0 | 2 | 0 | $ 0.00 | 38 | $ 3.09 |
| 08-10435 | van303 | 05/06/09 | 05/08/09 | 26 | 18 | 4 | 3 | 0 | $ 0.00 | 14 | $ 1.65 |
| 08-10685 | van311 | 05/06/09 | 05/08/09 | 67 | 54 | 2 | 6 | 0 | $ 0.00 | 42 | $ 4.53 |
| 08-10827 | van308 | 05/06/09 | 05/08/09 | 52 | 42 | 2 | 8 | 0 | $ 0.00 | 19 | $ 3.82 |
| 08-11019 | b9a | 05/06/09 | 05/08/09 | 37 | 25 | 1 | 13 | 0 | $ 0.00 | 25 | $ 2.85 |
| 08-11019 | van028 | 05/06/09 | 05/08/09 | 35 | 29 | 2 | 4 | 0 | $ 0.00 | 28 | $ 2.54 |
| 08-11019 | van313 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11087 | van308 | 05/06/09 | 05/08/09 | 42 | 34 | 3 | 3 | 0 | $ 0.00 | 25 | $ 2.92 |
| 08-11187 | van308 | 05/06/09 | 05/08/09 | 44 | 34 | 4 | 6 | 0 | $ 0.00 | 23 | $ 3.10 |
| 08-11236 | trclaim | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11239 | pdf001 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11239 | trclaim | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11357 | van308 | 05/06/09 | 05/08/09 | 43 | 32 | 3 | 7 | 0 | $ 0.00 | 25 | $ 3.01 |
| 08-11497 | van308 | 05/06/09 | 05/08/09 | 54 | 46 | 1 | 6 | 0 | $ 0.00 | 35 | $ 4.00 |
| 08-11557 | van308 | 05/06/09 | 05/08/09 | 39 | 33 | 0 | 6 | 0 | $ 0.00 | 23 | $ 2.96 |
| 08-11601 | pdf001 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11630 | pdf403 | 05/06/09 | 05/08/09 | 30 | 20 | 0 | 9 | 0 | $ 0.00 | 15 | $ 2.16 |
| 08-11888 | van032 | 05/06/09 | 05/08/09 | 64 | 61 | 2 | 1 | 0 | $ 0.00 | 31 | $ 4.75 |
| 08-12308 | van308 | 05/06/09 | 05/08/09 | 47 | 43 | 0 | 3 | 0 | $ 0.00 | 32 | $ 3.52 |
| 08-12917 | van410 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-13113 | b9i | 05/06/09 | 05/08/09 | 37 | 27 | 3 | 7 | 0 | $ 0.00 | 16 | $ 4.67 |
| 08-13113 | van313 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-13139 | trclaim | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13287 | pdf001 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10265 | van406b | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10379 | van449 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10411 | van035 | 05/06/09 | 05/08/09 | 37 | 34 | 1 | 2 | 0 | $ 0.00 | 17 | $ 2.79 |
| 09-10669 | van401a | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10680 | van430 | 05/06/09 | 05/08/09 | 9 | 8 | 0 | 1 | 0 | $ 0.00 | 6 | $ 0.78 |
| 09-10841 | van035 | 05/06/09 | 05/08/09 | 34 | 29 | 1 | 2 | 0 | $ 0.00 | 16 | $ 2.42 |
| 09-10965 | van035 | 05/06/09 | 05/08/09 | 15 | 14 | 0 | 1 | 0 | $ 0.00 | 11 | $ 1.17 |
| 09-10972 | van318 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11017 | van318 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11255 | van313 | 05/06/09 | 05/08/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 09-11268 | van404 | 05/06/09 | 05/08/09 | 31 | 27 | 0 | 4 | 0 | $ 0.00 | 20 | $ 2.38 |
| 09-11336 | van404a | 05/06/09 | 05/08/09 | 30 | 28 | 0 | 2 | 0 | $ 0.00 | 17 | $ 2.34 |
| 09-11451 | b9a | 05/06/09 | 05/08/09 | 15 | 12 | 0 | 4 | 0 | $ 0.00 | 11 | $ 1.26 |
| 09-11530 | b9i | 05/06/09 | 05/08/09 | 17 | 15 | 0 | 1 | 0 | $ 0.00 | 12 | $ 2.43 |
| 09-11530 | van313 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11530 | van408 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11531 | b9i | 05/06/09 | 05/08/09 | 52 | 42 | 0 | 9 | 0 | $ 0.00 | 22 | $ 6.96 |
| 09-11531 | van313 | 05/06/09 | 05/08/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11533 | b9i | 05/06/09 | 05/08/09 | 13 | 12 | 0 | 2 | 0 | $ 0.00 | 8 | $ 2.04 |
| 09-11533 | van313 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-11533 | van408 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11534 | b9i | 05/06/09 | 05/08/09 | 22 | 19 | 1 | 2 | 0 | $ 0.00 | 15 | $ 3.17 |
| 09-11534 | van313 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11535 | van432 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11536 | van432 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11537 | van432 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11538 | b9i | 05/06/09 | 05/08/09 | 26 | 19 | 0 | 7 | 0 | $ 0.00 | 13 | $ 3.39 |
| 09-11538 | van432 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11539 | b9i | 05/06/09 | 05/08/09 | 44 | 28 | 3 | 14 | 0 | $ 0.00 | 12 | $ 5.24 |
| 09-11539 | van432 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11540 | b9a | 05/06/09 | 05/08/09 | 61 | 34 | 1 | 26 | 0 | $ 0.00 | 20 | $ 4.30 |
| 09-11540 | van432 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11541 | b9i | 05/06/09 | 05/08/09 | 33 | 23 | 1 | 9 | 0 | $ 0.00 | 14 | $ 4.19 |
| 09-11541 | van432 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11542 | b9a | 05/06/09 | 05/08/09 | 35 | 21 | 1 | 14 | 0 | $ 0.00 | 15 | $ 2.61 |
| 09-11542 | van432 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11543 | b9a | 05/06/09 | 05/08/09 | 29 | 24 | 0 | 6 | 0 | $ 0.00 | 18 | $ 2.28 |
| 09-11543 | van432 | 05/06/09 | 05/08/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11544 | b9a | 05/06/09 | 05/08/09 | 15 | 14 | 0 | 3 | 0 | $ 0.00 | 10 | $ 1.35 |
| 09-11544 | van405 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11544 | van432 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11545 | b9a | 05/06/09 | 05/08/09 | 22 | 15 | 0 | 5 | 0 | $ 0.00 | 8 | $ 1.54 |
| 09-11545 | van405 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11545 | van432 | 05/06/09 | 05/08/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11546 | b9a | 05/06/09 | 05/08/09 | 43 | 38 | 0 | 6 | 0 | $ 0.00 | 20 | $ 3.33 |
| 09-11546 | van432 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11585 | b9a | 05/06/09 | 05/08/09 | 69 | 32 | 0 | 9 | 0 | $ 0.00 | 16 | $ 3.06 |
| 09-11589 | b9a | 05/06/09 | 05/08/09 | 37 | 30 | 0 | 6 | 0 | $ 0.00 | 23 | $ 2.73 |
| 09-11590 | b9a | 05/06/09 | 05/08/09 | 22 | 18 | 0 | 5 | 0 | $ 0.00 | 11 | $ 1.77 |
| 09-11592 | b9a | 05/06/09 | 05/08/09 | 23 | 13 | 1 | 8 | 0 | $ 0.00 | 13 | $ 1.65 |
| 09-11593 | b9a | 05/06/09 | 05/08/09 | 22 | 13 | 1 | 7 | 0 | $ 0.00 | 13 | $ 1.59 |
| 09-50570 | van431 | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50570 | van433a | 05/06/09 | 05/08/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 04-10354 | bl8w | 05/07/09 | 05/09/09 | 53 | 41 | 2 | 12 | 0 | $ 0.00 | 14 | $ 3.99 |
| 05-10620 | bl8w | 05/07/09 | 05/09/09 | 32 | 27 | 1 | 4 | 0 | $ 0.00 | 13 | $ 2.46 |
| 05-12830 | bl8w | 05/07/09 | 05/09/09 | 33 | 26 | 0 | 8 | 0 | $ 0.00 | 8 | $ 2.55 |
| 05-14254 | bl8w | 05/07/09 | 05/09/09 | 18 | 18 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.47 |
| 06-10307 | bl8j | 05/07/09 | 05/09/09 | 36 | 19 | 4 | 10 | 0 | $ 0.00 | 11 | $ 2.22 |
| 07-10311 | pdfgen | 05/07/09 | 05/09/09 | 34 | 31 | 0 | 2 | 0 | $ 0.00 | 31 | $ 2.57 |
| 07-10311 | van029 | 05/07/09 | 05/09/09 | 34 | 31 | 0 | 2 | 0 | $ 0.00 | 31 | $ 2.57 |
| 07-10311 | van313 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-11535 | van032 | 05/07/09 | 05/09/09 | 37 | 35 | 0 | 1 | 0 | $ 0.00 | 17 | $ 2.81 |
| 07-11535 | van309 | 05/07/09 | 05/09/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11845 | van032 | 05/07/09 | 05/09/09 | 43 | 35 | 3 | 5 | 0 | $ 0.00 | 25 | $ 3.04 |
| 08-10234 | van308 | 05/07/09 | 05/09/09 | 71 | 56 | 1 | 9 | 0 | $ 0.00 | 30 | $ 4.94 |
| 08-10284 | van308 | 05/07/09 | 05/09/09 | 43 | 36 | 1 | 6 | 0 | $ 0.00 | 24 | $ 3.18 |
| 08-10305 | van032 | 05/07/09 | 05/09/09 | 46 | 37 | 5 | 4 | 0 | $ 0.00 | 20 | $ 3.14 |
| 08-10634 | pdf001 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10916 | ntcBK | 05/07/09 | 05/09/09 | 10 | 9 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.80 |
| 08-10975 | van032 | 05/07/09 | 05/09/09 | 16 | 15 | 0 | 1 | 0 | $ 0.00 | 13 | $ 1.30 |
| 08-11174 | van308 | 05/07/09 | 05/09/09 | 27 | 22 | 1 | 4 | 0 | $ 0.00 | 14 | $ 2.08 |
| 08-11314 | van308 | 05/07/09 | 05/09/09 | 24 | 23 | 0 | 1 | 0 | $ 0.00 | 16 | $ 1.91 |
| 08-11504 | van012 | 05/07/09 | 05/09/09 | 30 | 22 | 0 | 11 | 0 | $ 0.00 | 14 | $ 2.43 |
| 08-11504 | van456 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-12040 | van308 | 05/07/09 | 05/09/09 | 22 | 22 | 0 | 0 | 0 | $ 0.00 | 13 | $ 1.77 |
| 08-12090 | van308 | 05/07/09 | 05/09/09 | 48 | 44 | 1 | 2 | 0 | $ 0.00 | 29 | $ 3.61 |
| 08-12323 | ntcBK | 05/07/09 | 05/09/09 | 11 | 11 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.94 |
| 13-13016 | van401 | 05/07/09 | 05/09/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 13-13384 | van401 | 05/07/09 | 05/09/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.65 |
| 08-50005 | van447 | 05/07/09 | 05/09/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-50010 | van447 | 05/07/09 | 05/09/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 08-50030 | van447 | 05/07/09 | 05/09/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.72 |
| 08-50038 | van447 | 05/07/09 | 05/09/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 08-50043 | van447 | 05/07/09 | 05/09/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 08-50046 | van447 | 05/07/09 | 05/09/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-50056 | van447 | 05/07/09 | 05/09/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-50279 | van447 | 05/07/09 | 05/09/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 08-50281 | van447 | 05/07/09 | 05/09/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.57 |
| 08-50283 | van447 | 05/07/09 | 05/09/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.72 |
| 08-50292 | van447 | 05/07/09 | 05/09/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-10024 | van012 | 05/07/09 | 05/09/09 | 49 | 32 | 2 | 15 | 0 | $ 0.00 | 21 | $ 3.42 |
| 09-10024 | van456 | 05/07/09 | 05/09/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10050 | van012 | 05/07/09 | 05/09/09 | 14 | 11 | 3 | 0 | 0 | $ 0.00 | 7 | $ 0.94 |
| 09-10050 | van456 | 05/07/09 | 05/09/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10175 | van032 | 05/07/09 | 05/09/09 | 38 | 32 | 3 | 0 | 0 | $ 0.00 | 9 | $ 2.52 |
| 09-10175 | van309 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10457 | van012 | 05/07/09 | 05/09/09 | 12 | 10 | 2 | 1 | 0 | $ 0.00 | 4 | $ 0.93 |
| 09-10611 | van035 | 05/07/09 | 05/09/09 | 34 | 29 | 0 | 5 | 0 | $ 0.00 | 16 | $ 2.59 |
| 09-10750 | van401 | 05/07/09 | 05/09/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-10974 | b9i | 05/07/09 | 05/09/09 | 33 | 24 | 0 | 9 | 0 | $ 0.00 | 18 | $ 4.26 |
| 09-11040 | van035 | 05/07/09 | 05/09/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11092 | ntcBK | 05/07/09 | 05/09/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-11579 | b9i | 05/07/09 | 05/09/09 | 26 | 20 | 0 | 6 | 0 | $ 0.00 | 16 | $ 3.48 |
| 09-11579 | van313 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11579 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11580 | b9i | 05/07/09 | 05/09/09 | 81 | 67 | 0 | 9 | 0 | $ 0.00 | 39 | $ 10.71 |

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09-11580 | van313 | 05/07/09 | 05/09/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11580 | van432 | 05/07/09 | 05/09/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11581 | b9i | 05/07/09 | 05/09/09 | 63 | 52 | 0 | 13 | 0 | $ 0.00 | 23 | $ 8.70 |
| 09-11581 | van432 | 05/07/09 | 05/09/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11584 | b9i | 05/07/09 | 05/09/09 | 27 | 15 | 5 | 7 | 0 | $ 0.00 | 10 | $ 2.87 |
| 09-11584 | van432 | 05/07/09 | 05/09/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11585 | van432 | 05/07/09 | 05/09/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11588 | b9i | 05/07/09 | 05/09/09 | 76 | 62 | 0 | 13 | 0 | $ 0.00 | 35 | $ 10.20 |
| 09-11588 | van408 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11588 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11589 | van432 | 05/07/09 | 05/09/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11590 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11591 | b9i | 05/07/09 | 05/09/09 | 40 | 33 | 0 | 6 | 0 | $ 0.00 | 15 | $ 5.43 |
| 09-11591 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11592 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11593 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11594 | b9i | 05/07/09 | 05/09/09 | 21 | 13 | 0 | 6 | 0 | $ 0.00 | 10 | $ 2.43 |
| 09-11594 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11595 | b9a | 05/07/09 | 05/09/09 | 30 | 26 | 0 | 2 | 0 | $ 0.00 | 20 | $ 2.19 |
| 09-11595 | van432 | 05/07/09 | 05/09/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11599 | b9a | 05/07/09 | 05/09/09 | 16 | 15 | 0 | 2 | 0 | $ 0.00 | 8 | $ 1.36 |
| 09-11605 | b9a | 05/07/09 | 05/09/09 | 38 | 31 | 0 | 7 | 0 | $ 0.00 | 11 | $ 2.87 |
| 09-11606 | b9a | 05/07/09 | 05/09/09 | 38 | 32 | 0 | 7 | 0 | $ 0.00 | 18 | $ 2.94 |
| 09-11607 | b9a | 05/07/09 | 05/09/09 | 30 | 20 | 4 | 9 | 0 | $ 0.00 | 14 | $ 2.23 |
| 09-11608 | b9a | 05/07/09 | 05/09/09 | 35 | 25 | 0 | 10 | 0 | $ 0.00 | 15 | $ 2.59 |
| 03-13526 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 03-13646 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-12363 | bl8w | 05/08/09 | 05/10/09 | 46 | 38 | 0 | 3 | 0 | $ 0.00 | 12 | $ 3.15 |
| 04-12363 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 05-10727 | trclaim | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 05-10922 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-12096 | van012 | 05/08/09 | 05/10/09 | 59 | 41 | 0 | 12 | 0 | $ 0.00 | 24 | $ 3.92 |
| 05-12595 | van302 | 05/08/09 | 05/10/09 | 48 | 39 | 0 | 7 | 0 | $ 0.00 | 20 | $ 3.46 |
| 05-12600 | van032 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 05-12600 | van309 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 05-12808 | bl8w | 05/08/09 | 05/10/09 | 27 | 16 | 0 | 10 | 0 | $ 0.00 | 14 | $ 1.92 |
| 05-12808 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 05-13360 | van303 | 05/08/09 | 05/10/09 | 35 | 30 | 1 | 4 | 0 | $ 0.00 | 18 | $ 2.61 |
| 05-13790 | trclaim | 05/08/09 | 05/10/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 05-14047 | trclaim | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-10044 | van032 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-10044 | van309 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-10666 | van012 | 05/08/09 | 05/10/09 | 41 | 26 | 1 | 11 | 0 | $ 0.00 | 14 | $ 2.73 |
| 06-11120 | trclaim | 05/08/09 | 05/10/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 07-10104 | trclaim | 05/08/09 | 05/10/09 | 4 | 2 | 0 | 1 | 0 | $ 0.00 | 1 | $ 0.33 |
| 07-10294 | trclaim | 05/08/09 | 05/10/09 | 2 | 1 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.26 |
| 07-10778 | van303 | 05/08/09 | 05/10/09 | 33 | 29 | 0 | 2 | 0 | $ 0.00 | 19 | $ 2.42 |
| 07-11275 | van032 | 05/08/09 | 05/10/09 | 61 | 53 | 1 | 4 | 0 | $ 0.00 | 31 | $ 4.33 |
| 07-11330 | van032 | 05/08/09 | 05/10/09 | 28 | 26 | 1 | 1 | 0 | $ 0.00 | 15 | $ 2.13 |
| 07-11462 | van401a | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 07-11556 | van303 | 05/08/09 | 05/10/09 | 71 | 63 | 0 | 6 | 0 | $ 0.00 | 29 | $ 5.21 |
| 07-11710 | van032 | 05/08/09 | 05/10/09 | 25 | 21 | 3 | 0 | 0 | $ 0.00 | 9 | $ 1.70 |
| 07-11826 | van012 | 05/08/09 | 05/10/09 | 62 | 56 | 0 | 4 | 0 | $ 0.00 | 17 | $ 4.56 |
| 07-11840 | van032 | 05/08/09 | 05/10/09 | 38 | 35 | 0 | 3 | 0 | $ 0.00 | 31 | $ 2.92 |
| 08-10010 | van032 | 05/08/09 | 05/10/09 | 81 | 68 | 0 | 9 | 0 | $ 0.00 | 45 | $ 5.76 |
| 08-10013 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10030 | van308 | 05/08/09 | 05/10/09 | 35 | 26 | 1 | 5 | 0 | $ 0.00 | 21 | $ 2.44 |
| 08-10034 | van032 | 05/08/09 | 05/10/09 | 15 | 11 | 1 | 1 | 0 | $ 0.00 | 10 | $ 1.00 |
| 08-10035 | van032 | 05/08/09 | 05/10/09 | 22 | 20 | 0 | 2 | 0 | $ 0.00 | 16 | $ 1.74 |
| 08-10058 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10060 | van032 | 05/08/09 | 05/10/09 | 17 | 13 | 0 | 1 | 0 | $ 0.00 | 10 | $ 1.09 |
| 08-10068 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10230 | van308 | 05/08/09 | 05/10/09 | 62 | 59 | 2 | 1 | 0 | $ 0.00 | 43 | $ 4.68 |
| 08-10275 | van032 | 05/08/09 | 05/10/09 | 38 | 34 | 2 | 1 | 0 | $ 0.00 | 22 | $ 2.73 |
| 08-10310 | van308 | 05/08/09 | 05/10/09 | 33 | 26 | 0 | 2 | 0 | $ 0.00 | 20 | $ 2.19 |
| 08-10435 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10450 | van032 | 05/08/09 | 05/10/09 | 27 | 23 | 2 | 1 | 0 | $ 0.00 | 12 | $ 1.90 |
| 08-10634 | van032 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-10634 | van309 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-10710 | van303 | 05/08/09 | 05/10/09 | 41 | 36 | 3 | 2 | 0 | $ 0.00 | 20 | $ 2.94 |
| 08-10752 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10774 | van308 | 05/08/09 | 05/10/09 | 33 | 28 | 1 | 2 | 0 | $ 0.00 | 23 | $ 2.42 |
| 08-10830 | van032 | 05/08/09 | 05/10/09 | 47 | 42 | 1 | 4 | 0 | $ 0.00 | 21 | $ 3.51 |
| 08-10942 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-10944 | van032 | 05/08/09 | 05/10/09 | 20 | 16 | 3 | 1 | 0 | $ 0.00 | 12 | $ 1.38 |
| 08-10994 | van032 | 05/08/09 | 05/10/09 | 91 | 74 | 10 | 6 | 0 | $ 0.00 | 37 | $ 6.03 |
| 08-11024 | van308 | 05/08/09 | 05/10/09 | 23 | 20 | 0 | 0 | 0 | $ 0.00 | 18 | $ 1.62 |
| 08-11105 | van032 | 05/08/09 | 05/10/09 | 55 | 51 | 1 | 2 | 0 | $ 0.00 | 28 | $ 4.07 |
| 08-11240 | van032 | 05/08/09 | 05/10/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 08-11240 | van309 | 05/08/09 | 05/10/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 08-11363 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11794 | van308 | 05/08/09 | 05/10/09 | 46 | 39 | 1 | 4 | 0 | $ 0.00 | 29 | $ 3.36 |
| 08-11798 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11808 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11819 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11825 | van032 | 05/08/09 | 05/10/09 | 66 | 59 | 2 | 4 | 0 | $ 0.00 | 33 | $ 4.79 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|------|--------|--------|--------|------|-------------|--------|-------|
| 08-11830 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11885 | van032 | 05/08/09 | 05/10/09 | 53 | 43 | 2 | 7 | 0 | $ 0.00 | 28 | $ 3.77 |
| 08-11915 | van032 | 05/08/09 | 05/10/09 | 35 | 32 | 0 | 3 | 0 | $ 0.00 | 25 | $ 2.70 |
| 08-12028 | pdf001 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12034 | van032 | 05/08/09 | 05/10/09 | 58 | 42 | 14 | 0 | 0 | $ 0.00 | 22 | $ 3.27 |
| 08-12035 | van032 | 05/08/09 | 05/10/09 | 47 | 40 | 0 | 7 | 0 | $ 0.00 | 30 | $ 3.54 |
| 08-12060 | van032 | 05/08/09 | 05/10/09 | 20 | 20 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.62 |
| 08-12285 | van032 | 05/08/09 | 05/10/09 | 31 | 27 | 1 | 2 | 0 | $ 0.00 | 19 | $ 2.27 |
| 08-12295 | van032 | 05/08/09 | 05/10/09 | 50 | 41 | 1 | 7 | 0 | $ 0.00 | 31 | $ 3.62 |
| 08-12355 | van032 | 05/08/09 | 05/10/09 | 26 | 25 | 0 | 1 | 0 | $ 0.00 | 17 | $ 2.06 |
| 08-12356 | pdf001 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12360 | van308 | 05/08/09 | 05/10/09 | 28 | 20 | 0 | 4 | 0 | $ 0.00 | 19 | $ 1.86 |
| 08-12370 | van308 | 05/08/09 | 05/10/09 | 43 | 37 | 1 | 5 | 0 | $ 0.00 | 25 | $ 3.27 |
| 08-12405 | van032 | 05/08/09 | 05/10/09 | 36 | 33 | 0 | 2 | 0 | $ 0.00 | 19 | $ 2.71 |
| 08-12410 | van308 | 05/08/09 | 05/10/09 | 75 | 65 | 0 | 7 | 0 | $ 0.00 | 52 | $ 5.42 |
| 08-12635 | van032 | 05/08/09 | 05/10/09 | 45 | 43 | 2 | 0 | 0 | $ 0.00 | 23 | $ 3.35 |
| 08-12687 | ntcBK | 05/08/09 | 05/10/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.72 |
| 08-13000 | van032 | 05/08/09 | 05/10/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-13000 | van309 | 05/08/09 | 05/10/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-13135 | van032 | 05/08/09 | 05/10/09 | 15 | 14 | 0 | 0 | 0 | $ 0.00 | 9 | $ 1.17 |
| 08-13264 | van308 | 05/08/09 | 05/10/09 | 36 | 33 | 0 | 2 | 0 | $ 0.00 | 23 | $ 2.71 |
| 08-13285 | van032 | 05/08/09 | 05/10/09 | 41 | 36 | 0 | 5 | 0 | $ 0.00 | 26 | $ 3.12 |
| 08-13298 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-13305 | van032 | 05/08/09 | 05/10/09 | 43 | 39 | 0 | 4 | 0 | $ 0.00 | 23 | $ 3.28 |
| 08-13345 | van043 | 05/08/09 | 05/10/09 | 17 | 17 | 0 | 1 | 0 | $ 0.00 | 3 | $ 2.73 |
| 08-13390 | van308 | 05/08/09 | 05/10/09 | 46 | 42 | 0 | 3 | 0 | $ 0.00 | 33 | $ 3.45 |
| 08-13391 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13394 | van308 | 05/08/09 | 05/10/09 | 44 | 33 | 0 | 10 | 0 | $ 0.00 | 30 | $ 3.20 |
| 08-13440 | van406b | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-13454 | van445 | 05/08/09 | 05/10/09 | 24 | 19 | 0 | 2 | 0 | $ 0.00 | 16 | $ 1.67 |
| 10-10028 | trclaim | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10105 | van032 | 05/08/09 | 05/10/09 | 113 | 103 | 1 | 9 | 0 | $ 0.00 | 37 | $ 8.38 |
| 09-10118 | b18j | 05/08/09 | 05/10/09 | 22 | 14 | 1 | 6 | 0 | $ 0.00 | 14 | $ 1.60 |
| 09-10118 | pdf403 | 05/08/09 | 05/10/09 | 22 | 18 | 1 | 1 | 0 | $ 0.00 | 18 | $ 1.53 |
| 09-10118 | van043 | 05/08/09 | 05/10/09 | 22 | 14 | 1 | 6 | 0 | $ 0.00 | 14 | $ 2.66 |
| 09-10120 | van308 | 05/08/09 | 05/10/09 | 18 | 15 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.25 |
| 09-10154 | van308 | 05/08/09 | 05/10/09 | 30 | 26 | 0 | 3 | 0 | $ 0.00 | 18 | $ 2.25 |
| 09-10160 | van308 | 05/08/09 | 05/10/09 | 40 | 35 | 0 | 3 | 0 | $ 0.00 | 29 | $ 2.92 |
| 09-10210 | van032 | 05/08/09 | 05/10/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.57 |
| 09-10211 | trclaim | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-10350 | van032 | 05/08/09 | 05/10/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-10350 | van309 | 05/08/09 | 05/10/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-10353 | pdf001 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10354 | van032 | 05/08/09 | 05/10/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 09-10364 | van308 | 05/08/09 | 05/10/09 | 13 | 13 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.09 |
| 09-10384 | ntcBK | 05/08/09 | 05/10/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 09-10390 | van032 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10390 | van309 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10395 | van032 | 05/08/09 | 05/10/09 | 17 | 12 | 1 | 3 | 0 | $ 0.00 | 10 | $ 1.20 |
| 09-10403 | van401a | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10404 | van032 | 05/08/09 | 05/10/09 | 68 | 62 | 1 | 4 | 0 | $ 0.00 | 37 | $ 5.01 |
| 09-10405 | van032 | 05/08/09 | 05/10/09 | 44 | 40 | 0 | 4 | 0 | $ 0.00 | 22 | $ 3.36 |
| 09-10415 | van032 | 05/08/09 | 05/10/09 | 22 | 20 | 0 | 2 | 0 | $ 0.00 | 12 | $ 1.74 |
| 09-10420 | van032 | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10535 | van032 | 05/08/09 | 05/10/09 | 19 | 17 | 0 | 1 | 0 | $ 0.00 | 14 | $ 1.45 |
| 09-10544 | van032 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10544 | van309 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10594 | van032 | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10612 | van035 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10635 | van032 | 05/08/09 | 05/10/09 | 21 | 16 | 1 | 3 | 0 | $ 0.00 | 13 | $ 1.50 |
| 09-10670 | van032 | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-10670 | van309 | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-10675 | van032 | 05/08/09 | 05/10/09 | 41 | 35 | 1 | 3 | 0 | $ 0.00 | 14 | $ 2.92 |
| 09-10700 | van308 | 05/08/09 | 05/10/09 | 52 | 49 | 1 | 2 | 0 | $ 0.00 | 27 | $ 3.99 |
| 09-10765 | van032 | 05/08/09 | 05/10/09 | 33 | 28 | 0 | 4 | 0 | $ 0.00 | 18 | $ 2.46 |
| 09-10885 | van035 | 05/08/09 | 05/10/09 | 9 | 8 | 0 | 1 | 0 | $ 0.00 | 6 | $ 0.78 |
| 09-10896 | van035 | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-11275 | van012 | 05/08/09 | 05/10/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.65 |
| 09-11275 | van315 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11277 | van315 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11410 | van441 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11596 | b9i | 05/08/09 | 05/10/09 | 28 | 25 | 0 | 2 | 0 | $ 0.00 | 15 | $ 3.99 |
| 09-11596 | van313 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11596 | van319 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11596 | van432 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11597 | b9i | 05/08/09 | 05/10/09 | 40 | 23 | 1 | 18 | 0 | $ 0.00 | 20 | $ 4.73 |
| 09-11597 | van313 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11597 | van408 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11597 | van432 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11598 | b9i | 05/08/09 | 05/10/09 | 24 | 21 | 0 | 3 | 0 | $ 0.00 | 14 | $ 3.45 |
| 09-11598 | van432 | 05/08/09 | 05/10/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11599 | van432 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11605 | van432 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11606 | van432 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11607 | van432 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11608 | van432 | 05/08/09 | 05/10/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09-11609 | b9a | 05/08/09 | 05/10/09 | 58 | 51 | 0 | 6 | 0 | $ 0.00 | 27 | $ 4.30 |
| 09-11609 | van432 | 05/08/09 | 05/10/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11610 | b9a | 05/08/09 | 05/10/09 | 25 | 15 | 0 | 10 | 0 | $ 0.00 | 13 | $ 1.84 |
| 09-11610 | van432 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11611 | b9i | 05/08/09 | 05/10/09 | 24 | 19 | 0 | 5 | 0 | $ 0.00 | 12 | $ 3.27 |
| 09-11611 | van432 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11612 | b9i | 05/08/09 | 05/10/09 | 26 | 19 | 0 | 6 | 0 | $ 0.00 | 14 | $ 3.33 |
| 09-11612 | van432 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11613 | b9a | 05/08/09 | 05/10/09 | 22 | 14 | 0 | 7 | 0 | $ 0.00 | 7 | $ 1.59 |
| 09-11613 | van432 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11614 | b9i | 05/08/09 | 05/10/09 | 74 | 64 | 0 | 10 | 0 | $ 0.00 | 33 | $ 10.32 |
| 09-11614 | van313 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11614 | van432 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11615 | b9a | 05/08/09 | 05/10/09 | 18 | 11 | 0 | 6 | 0 | $ 0.00 | 11 | $ 1.30 |
| 09-11615 | van432 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11616 | b9i | 05/08/09 | 05/10/09 | 24 | 18 | 0 | 5 | 0 | $ 0.00 | 12 | $ 3.12 |
| 09-11616 | van432 | 05/08/09 | 05/10/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11617 | b9i | 05/08/09 | 05/10/09 | 32 | 24 | 0 | 8 | 0 | $ 0.00 | 18 | $ 4.20 |
| 09-11617 | van432 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11618 | b9a | 05/08/09 | 05/10/09 | 47 | 39 | 1 | 8 | 0 | $ 0.00 | 20 | $ 3.60 |
| 09-11619 | b9a | 05/08/09 | 05/10/09 | 33 | 28 | 0 | 8 | 0 | $ 0.00 | 16 | $ 2.70 |
| 09-11620 | b9a | 05/08/09 | 05/10/09 | 29 | 19 | 3 | 8 | 0 | $ 0.00 | 10 | $ 2.10 |
| 09-11621 | b9a | 05/08/09 | 05/10/09 | 34 | 16 | 0 | 7 | 0 | $ 0.00 | 15 | $ 1.74 |
| 09-11623 | b9a | 05/08/09 | 05/10/09 | 39 | 15 | 0 | 9 | 0 | $ 0.00 | 14 | $ 1.79 |
| 09-50063 | van431 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50063 | van433b | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50078 | van431 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50078 | van433b | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50079 | van431 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50079 | van433b | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50080 | van431 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50080 | van433b | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50087 | van431 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50087 | van433b | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50091 | van431 | 05/08/09 | 05/10/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50091 | van433b | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50244 | van401a | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50514 | van435 | 05/08/09 | 05/10/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-50878 | van435 | 05/08/09 | 05/10/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 01-01139 | ntcBK | 05/11/09 | 05/13/09 | 19 | 14 | 2 | 0 | 0 | $ 0.00 | 4 | $ 1.17 |
| 03-11333 | bl8w | 05/11/09 | 05/13/09 | 33 | 24 | 0 | 12 | 0 | $ 0.00 | 14 | $ 2.64 |
| 03-11333 | pdf001 | 05/11/09 | 05/13/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 03-11897 | pdf001 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 03-13043 | bl8 | 05/11/09 | 05/13/09 | 47 | 36 | 1 | 12 | 0 | $ 0.00 | 11 | $ 3.62 |
| 03-13043 | pdf001 | 05/11/09 | 05/13/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 04-10037 | pdf001 | 05/11/09 | 05/13/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.57 |
| 04-10519 | bl8w | 05/11/09 | 05/13/09 | 40 | 25 | 1 | 15 | 0 | $ 0.00 | 8 | $ 2.97 |
| 04-11449 | bl8w | 05/11/09 | 05/13/09 | 38 | 28 | 0 | 13 | 0 | $ 0.00 | 12 | $ 3.00 |
| 04-12594 | trclaim | 05/11/09 | 05/13/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.57 |
| 04-12594 | trclaim | 05/11/09 | 05/13/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.57 |
| 04-12594 | trclaim | 05/11/09 | 05/13/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 05-10635 | van303 | 05/11/09 | 05/13/09 | 31 | 26 | 0 | 4 | 0 | $ 0.00 | 18 | $ 2.31 |
| 05-13464 | van020 | 05/11/09 | 05/13/09 | 68 | 60 | 2 | 4 | 0 | $ 0.00 | 33 | $ 4.86 |
| 05-13491 | pdf001 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 06-10057 | pdf001 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 06-10875 | van303 | 05/11/09 | 05/13/09 | 31 | 31 | 0 | 0 | 0 | $ 0.00 | 11 | $ 2.45 |
| 07-10416 | ntcBK | 05/11/09 | 05/13/09 | 10 | 9 | 1 | 0 | 0 | $ 0.00 | 1 | $ 0.79 |
| 08-12687 | ntcBK | 05/11/09 | 05/13/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.72 |
| 08-13075 | bl8 | 05/11/09 | 05/13/09 | 63 | 54 | 0 | 10 | 0 | $ 0.00 | 31 | $ 4.77 |
| 08-13141 | ntcBK | 05/11/09 | 05/13/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.57 |
| 08-13269 | ntcBK | 05/11/09 | 05/13/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 08-13422 | ntcBK | 05/11/09 | 05/13/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 08-51390 | van447 | 05/11/09 | 05/13/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.72 |
| 09-10393 | pdfgen | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10393 | van441 | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10524 | pdf403 | 05/11/09 | 05/13/09 | 20 | 13 | 0 | 0 | 0 | $ 0.00 | 9 | $ 1.09 |
| 09-10639 | van035 | 05/11/09 | 05/13/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-10665 | pdf403 | 05/11/09 | 05/13/09 | 26 | 23 | 0 | 2 | 0 | $ 0.00 | 16 | $ 1.97 |
| 09-10670 | van032 | 05/11/09 | 05/13/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10720 | ntcBK | 05/11/09 | 05/13/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10769 | van035 | 05/11/09 | 05/13/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11129 | van035 | 05/11/09 | 05/13/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11234 | van401 | 05/11/09 | 05/13/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 9 | $ 1.02 |
| 09-11363 | van315 | 05/11/09 | 05/13/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11390 | ntcBK | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11618 | van432 | 05/11/09 | 05/13/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-11619 | van432 | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11620 | van432 | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11621 | van432 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11622 | b9i | 05/11/09 | 05/13/09 | 33 | 31 | 0 | 2 | 0 | $ 0.00 | 14 | $ 4.89 |
| 09-11622 | van313 | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11622 | van409 | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11622 | van432 | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11623 | van432 | 05/11/09 | 05/13/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11625 | b9a | 05/11/09 | 05/13/09 | 25 | 21 | 1 | 3 | 0 | $ 0.00 | 10 | $ 1.95 |
| 09-11625 | van313 | 05/11/09 | 05/13/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |

Case 01-55555    Doc 4640    Filed 07/11/09    Page 15 of 34

BNC
NOTICE DETAIL REPORT
Reporting Period: 05/01/2009 - 05/31/2009

Page: 15
Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|--------|--------|------|-------------|------------|------------|
| 09-11625 | van408 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11625 | van432 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11626 | b9a | 05/11/09 | 05/13/09 | 34 | 20 | 1 | 13 | 0 | $ 0.00 | 17 | $ 2.48 |
| 09-11626 | van432 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11627 | b9a | 05/11/09 | 05/13/09 | 30 | 23 | 0 | 8 | 0 | $ 0.00 | 15 | $ 2.33 |
| 09-11627 | van313 | 05/11/09 | 05/13/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11627 | van432 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11628 | b9a | 05/11/09 | 05/13/09 | 32 | 29 | 0 | 3 | 0 | $ 0.00 | 19 | $ 2.47 |
| 09-11628 | van313 | 05/11/09 | 05/13/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11628 | van432 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11629 | b9a | 05/11/09 | 05/13/09 | 47 | 44 | 1 | 5 | 0 | $ 0.00 | 17 | $ 3.79 |
| 09-11634 | b9a | 05/11/09 | 05/13/09 | 17 | 14 | 1 | 2 | 0 | $ 0.00 | 10 | $ 1.36 |
| 09-11635 | b9a | 05/11/09 | 05/13/09 | 45 | 34 | 0 | 15 | 0 | $ 0.00 | 20 | $ 3.57 |
| 09-11641 | b9a | 05/11/09 | 05/13/09 | 33 | 26 | 0 | 7 | 0 | $ 0.00 | 14 | $ 2.49 |
| 09-11641 | van313 | 05/11/09 | 05/13/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11646 | b9a | 05/11/09 | 05/13/09 | 50 | 36 | 3 | 12 | 0 | $ 0.00 | 13 | $ 3.62 |
| 09-11647 | b9a | 05/11/09 | 05/13/09 | 17 | 12 | 0 | 6 | 0 | $ 0.00 | 9 | $ 1.38 |
| 09-11649 | van409 | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-50047 | van431 | 05/11/09 | 05/13/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50047 | van433b | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50056 | van431 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50056 | van433b | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50058 | van431 | 05/11/09 | 05/13/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50058 | van433b | 05/11/09 | 05/13/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 01-01063 | van438 | 05/12/09 | 05/14/09 | 33 | 18 | 13 | 0 | 0 | $ 0.00 | 1 | $ 1.47 |
| 03-13534 | pdf001 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-11754 | b18 | 05/12/09 | 05/14/09 | 35 | 30 | 3 | 2 | 0 | $ 0.00 | 16 | $ 2.56 |
| 04-12283 | b18 | 05/12/09 | 05/14/09 | 28 | 25 | 0 | 1 | 0 | $ 0.00 | 10 | $ 2.06 |
| 05-11764 | pdf001 | 05/12/09 | 05/14/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.57 |
| 05-12156 | van020 | 05/12/09 | 05/14/09 | 40 | 37 | 0 | 2 | 0 | $ 0.00 | 14 | $ 3.01 |
| 05-12807 | van311 | 05/12/09 | 05/14/09 | 20 | 17 | 0 | 3 | 0 | $ 0.00 | 11 | $ 1.57 |
| 05-12994 | pdf001 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 05-13360 | van032 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-13491 | b18w | 05/12/09 | 05/14/09 | 34 | 19 | 0 | 16 | 0 | $ 0.00 | 14 | $ 2.50 |
| 05-13767 | trclaim | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-11415 | pdfgen | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-11415 | van012 | 05/12/09 | 05/14/09 | 21 | 18 | 0 | 2 | 0 | $ 0.00 | 14 | $ 1.59 |
| 07-10147 | trclaim | 05/12/09 | 05/14/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 07-10494 | van012 | 05/12/09 | 05/14/09 | 104 | 72 | 2 | 35 | 0 | $ 0.00 | 44 | $ 7.62 |
| 07-10494 | van456 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-11076 | van410 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-11314 | van032 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11854 | van032 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-51802 | van447 | 05/12/09 | 05/14/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-10177 | trclaim | 05/12/09 | 05/14/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-10200 | van032 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10424 | van032 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10455 | trclaim | 05/12/09 | 05/14/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 08-10665 | trclaim | 05/12/09 | 05/14/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 08-10665 | trclaim | 05/12/09 | 05/14/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 08-10677 | trclaim | 05/12/09 | 05/14/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-10850 | van032 | 05/12/09 | 05/14/09 | 5 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-10946 | van410 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-11166 | b18 | 05/12/09 | 05/14/09 | 42 | 27 | 1 | 14 | 0 | $ 0.00 | 16 | $ 3.06 |
| 08-11327 | trclaim | 05/12/09 | 05/14/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-11410 | van032 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11577 | trclaim | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12000 | van032 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12230 | van032 | 05/12/09 | 05/14/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-12296 | pdf001 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12317 | b18j | 05/12/09 | 05/14/09 | 52 | 39 | 1 | 13 | 0 | $ 0.00 | 20 | $ 3.90 |
| 08-12337 | b18j | 05/12/09 | 05/14/09 | 61 | 44 | 0 | 14 | 0 | $ 0.00 | 12 | $ 4.26 |
| 08-12740 | ntcBK | 05/12/09 | 05/14/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 08-13124 | van012 | 05/12/09 | 05/14/09 | 12 | 11 | 0 | 1 | 0 | $ 0.00 | 10 | $ 1.00 |
| 08-13124 | van456 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-13315 | pdf001 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-13352 | pdf403 | 05/12/09 | 05/14/09 | 32 | 25 | 1 | 5 | 0 | $ 0.00 | 18 | $ 2.30 |
| 08-13377 | b18 | 05/12/09 | 05/14/09 | 15 | 12 | 0 | 5 | 0 | $ 0.00 | 10 | $ 1.32 |
| 08-13431 | b18j | 05/12/09 | 05/14/09 | 25 | 13 | 0 | 3 | 0 | $ 0.00 | 10 | $ 1.27 |
| 08-13432 | ntcBK | 05/12/09 | 05/14/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 08-50455 | van447 | 05/12/09 | 05/14/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 08-51422 | van447 | 05/12/09 | 05/14/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 08-51424 | van447 | 05/12/09 | 05/14/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 08-51425 | van447 | 05/12/09 | 05/14/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.57 |
| 08-51427 | van447 | 05/12/09 | 05/14/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-51430 | van447 | 05/12/09 | 05/14/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.65 |
| 08-51433 | van447 | 05/12/09 | 05/14/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-51437 | van447 | 05/12/09 | 05/14/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 08-51439 | van447 | 05/12/09 | 05/14/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 08-51441 | van447 | 05/12/09 | 05/14/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 09-10066 | ntcBK | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10156 | b18j | 05/12/09 | 05/14/09 | 45 | 27 | 1 | 16 | 0 | $ 0.00 | 17 | $ 3.18 |
| 09-10207 | b18 | 05/12/09 | 05/14/09 | 18 | 13 | 0 | 4 | 0 | $ 0.00 | 10 | $ 1.33 |
| 09-10209 | b18 | 05/12/09 | 05/14/09 | 24 | 19 | 1 | 4 | 0 | $ 0.00 | 10 | $ 1.86 |
| 09-10216 | b18j | 05/12/09 | 05/14/09 | 28 | 19 | 0 | 9 | 0 | $ 0.00 | 9 | $ 2.08 |
| 09-10217 | b18j | 05/12/09 | 05/14/09 | 29 | 21 | 2 | 6 | 0 | $ 0.00 | 15 | $ 2.13 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09-10226 | b18 | 05/12/09 | 05/14/09 | 19 | 12 | 0 | 8 | 0 | $ 0.00 | 9 | $ 1.50 |
| 09-10260 | b18 | 05/12/09 | 05/14/09 | 16 | 13 | 0 | 3 | 0 | $ 0.00 | 9 | $ 1.27 |
| 09-10261 | b18j | 05/12/09 | 05/14/09 | 12 | 9 | 0 | 2 | 0 | $ 0.00 | 6 | $ 0.92 |
| 09-10269 | pdf403 | 05/12/09 | 05/14/09 | 16 | 16 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.32 |
| 09-10271 | b18j | 05/12/09 | 05/14/09 | 34 | 25 | 0 | 8 | 0 | $ 0.00 | 14 | $ 2.48 |
| 09-10272 | b18 | 05/12/09 | 05/14/09 | 26 | 20 | 0 | 6 | 0 | $ 0.00 | 10 | $ 1.98 |
| 09-10278 | b18 | 05/12/09 | 05/14/09 | 61 | 58 | 0 | 3 | 0 | $ 0.00 | 17 | $ 4.65 |
| 09-10279 | b18j | 05/12/09 | 05/14/09 | 43 | 27 | 2 | 13 | 0 | $ 0.00 | 18 | $ 3.00 |
| 09-10281 | b18 | 05/12/09 | 05/14/09 | 17 | 11 | 0 | 7 | 0 | $ 0.00 | 8 | $ 1.36 |
| 09-10283 | b18 | 05/12/09 | 05/14/09 | 25 | 19 | 2 | 5 | 0 | $ 0.00 | 13 | $ 1.92 |
| 09-10284 | b18 | 05/12/09 | 05/14/09 | 42 | 33 | 0 | 8 | 0 | $ 0.00 | 15 | $ 3.08 |
| 09-10286 | b18 | 05/12/09 | 05/14/09 | 16 | 12 | 0 | 4 | 0 | $ 0.00 | 9 | $ 1.26 |
| 09-10297 | van035 | 05/12/09 | 05/14/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 09-10304 | b18 | 05/12/09 | 05/14/09 | 25 | 16 | 4 | 6 | 0 | $ 0.00 | 10 | $ 1.75 |
| 09-10305 | van043 | 05/12/09 | 05/14/09 | 32 | 23 | 1 | 9 | 0 | $ 0.00 | 10 | $ 4.19 |
| 09-10307 | b18j | 05/12/09 | 05/14/09 | 29 | 15 | 0 | 11 | 0 | $ 0.00 | 12 | $ 1.91 |
| 09-10308 | b18 | 05/12/09 | 05/14/09 | 14 | 11 | 0 | 4 | 0 | $ 0.00 | 7 | $ 1.19 |
| 09-10312 | pdf403 | 05/12/09 | 05/14/09 | 14 | 12 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.02 |
| 09-10317 | b18 | 05/12/09 | 05/14/09 | 25 | 16 | 0 | 10 | 0 | $ 0.00 | 9 | $ 1.92 |
| 09-10323 | b18 | 05/12/09 | 05/14/09 | 52 | 41 | 0 | 14 | 0 | $ 0.00 | 27 | $ 4.04 |
| 09-10325 | pdf403 | 05/12/09 | 05/14/09 | 21 | 19 | 0 | 2 | 0 | $ 0.00 | 19 | $ 1.67 |
| 09-10325 | pdf403 | 05/12/09 | 05/14/09 | 21 | 19 | 0 | 2 | 0 | $ 0.00 | 19 | $ 1.67 |
| 09-10327 | b18 | 05/12/09 | 05/14/09 | 28 | 22 | 0 | 7 | 0 | $ 0.00 | 13 | $ 2.19 |
| 09-10328 | b18j | 05/12/09 | 05/14/09 | 62 | 39 | 0 | 20 | 0 | $ 0.00 | 26 | $ 4.24 |
| 09-10331 | van035 | 05/12/09 | 05/14/09 | 19 | 17 | 0 | 1 | 0 | $ 0.00 | 14 | $ 1.45 |
| 09-10340 | b18 | 05/12/09 | 05/14/09 | 33 | 15 | 0 | 5 | 0 | $ 0.00 | 12 | $ 1.54 |
| 09-10341 | b18j | 05/12/09 | 05/14/09 | 22 | 19 | 0 | 4 | 0 | $ 0.00 | 14 | $ 1.79 |
| 09-10349 | b18j | 05/12/09 | 05/14/09 | 26 | 15 | 0 | 11 | 0 | $ 0.00 | 12 | $ 1.91 |
| 09-10361 | b18 | 05/12/09 | 05/14/09 | 18 | 13 | 1 | 5 | 0 | $ 0.00 | 11 | $ 1.47 |
| 09-10383 | b18 | 05/12/09 | 05/14/09 | 12 | 9 | 0 | 2 | 0 | $ 0.00 | 6 | $ 0.92 |
| 09-10389 | pdf403 | 05/12/09 | 05/14/09 | 16 | 15 | 0 | 1 | 0 | $ 0.00 | 10 | $ 1.30 |
| 09-10440 | b18j | 05/12/09 | 05/14/09 | 19 | 14 | 0 | 4 | 0 | $ 0.00 | 7 | $ 1.41 |
| 09-10441 | pdf403 | 05/12/09 | 05/14/09 | 19 | 18 | 0 | 0 | 0 | $ 0.00 | 14 | $ 1.47 |
| 09-10461 | b18j | 05/12/09 | 05/14/09 | 22 | 16 | 0 | 7 | 0 | $ 0.00 | 14 | $ 1.74 |
| 09-10464 | van449 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10523 | b18 | 05/12/09 | 05/14/09 | 28 | 16 | 0 | 7 | 0 | $ 0.00 | 8 | $ 1.74 |
| 09-10534 | b18 | 05/12/09 | 05/14/09 | 27 | 22 | 0 | 7 | 0 | $ 0.00 | 14 | $ 2.19 |
| 09-10538 | b18 | 05/12/09 | 05/14/09 | 27 | 22 | 0 | 6 | 0 | $ 0.00 | 12 | $ 2.13 |
| 09-10540 | b18j | 05/12/09 | 05/14/09 | 33 | 24 | 0 | 7 | 0 | $ 0.00 | 12 | $ 2.34 |
| 09-10541 | b18 | 05/12/09 | 05/14/09 | 15 | 14 | 0 | 1 | 0 | $ 0.00 | 9 | $ 1.23 |
| 09-10560 | ntcBK | 05/12/09 | 05/14/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-10589 | ntcBK | 05/12/09 | 05/14/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-10649 | ntcBK | 05/12/09 | 05/14/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.57 |
| 09-10665 | van035 | 05/12/09 | 05/14/09 | 25 | 22 | 0 | 2 | 0 | $ 0.00 | 22 | $ 1.89 |
| 09-10665 | van035 | 05/12/09 | 05/14/09 | 25 | 22 | 0 | 2 | 0 | $ 0.00 | 22 | $ 1.89 |
| 09-10695 | ntcBK | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-10720 | ntcBK | 05/12/09 | 05/14/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10785 | ntcBK | 05/12/09 | 05/14/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 09-10867 | ntcBK | 05/12/09 | 05/14/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-10990 | ntcBK | 05/12/09 | 05/14/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-11030 | van035 | 05/12/09 | 05/14/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-11208 | van035 | 05/12/09 | 05/14/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-11240 | van441 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11255 | ntcBK | 05/12/09 | 05/14/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-11363 | van012 | 05/12/09 | 05/14/09 | 26 | 15 | 0 | 1 | 0 | $ 0.00 | 14 | $ 1.30 |
| 09-11424 | ntcBK | 05/12/09 | 05/14/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11461 | van043 | 05/12/09 | 05/14/09 | 7 | 7 | 0 | 1 | 0 | $ 0.00 | 3 | $ 1.23 |
| 09-11629 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11630 | b9i | 05/12/09 | 05/14/09 | 19 | 14 | 0 | 5 | 0 | $ 0.00 | 11 | $ 2.52 |
| 09-11630 | van313 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11630 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11631 | b9i | 05/12/09 | 05/14/09 | 15 | 13 | 0 | 2 | 0 | $ 0.00 | 11 | $ 2.19 |
| 09-11631 | van313 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11631 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11632 | b9i | 05/12/09 | 05/14/09 | 16 | 11 | 0 | 4 | 0 | $ 0.00 | 10 | $ 2.01 |
| 09-11632 | van313 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11632 | van432 | 05/12/09 | 05/14/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11633 | b9i | 05/12/09 | 05/14/09 | 30 | 25 | 0 | 6 | 0 | $ 0.00 | 18 | $ 4.23 |
| 09-11633 | van313 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11633 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11634 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11635 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11636 | b9i | 05/12/09 | 05/14/09 | 26 | 21 | 0 | 5 | 0 | $ 0.00 | 14 | $ 3.57 |
| 09-11636 | van319 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11636 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11637 | b9i | 05/12/09 | 05/14/09 | 9 | 9 | 0 | 0 | 0 | $ 0.00 | 8 | $ 1.47 |
| 09-11637 | van313 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11637 | van408 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11637 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11641 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11642 | b9i | 05/12/09 | 05/14/09 | 23 | 15 | 0 | 4 | 0 | $ 0.00 | 13 | $ 2.61 |
| 09-11642 | van313 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11642 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11643 | b9i | 05/12/09 | 05/14/09 | 22 | 14 | 0 | 6 | 0 | $ 0.00 | 13 | $ 2.58 |
| 09-11643 | van313 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11643 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-11644 | b9i | 05/12/09 | 05/14/09 | 14 | 12 | 2 | 0 | 0 | $ 0.00 | 10 | $ 2.00 |
| 09-11644 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11645 | b9i | 05/12/09 | 05/14/09 | 34 | 31 | 0 | 5 | 0 | $ 0.00 | 22 | $ 5.07 |
| 09-11645 | van313 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11645 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11646 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11647 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11648 | b9i | 05/12/09 | 05/14/09 | 15 | 11 | 0 | 3 | 0 | $ 0.00 | 11 | $ 1.95 |
| 09-11648 | van432 | 05/12/09 | 05/14/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11649 | b9i | 05/12/09 | 05/14/09 | 12 | 10 | 0 | 2 | 0 | $ 0.00 | 10 | $ 1.74 |
| 09-11649 | van313 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11649 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11650 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11651 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11652 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11653 | van432 | 05/12/09 | 05/14/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11654 | b9a | 05/12/09 | 05/14/09 | 22 | 16 | 1 | 5 | 0 | $ 0.00 | 13 | $ 1.69 |
| 09-11654 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11658 | b9a | 05/12/09 | 05/14/09 | 36 | 23 | 1 | 13 | 0 | $ 0.00 | 16 | $ 2.70 |
| 09-11658 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11663 | b9a | 05/12/09 | 05/14/09 | 14 | 12 | 1 | 2 | 0 | $ 0.00 | 9 | $ 1.22 |
| 09-11663 | van432 | 05/12/09 | 05/14/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11683 | b9a | 05/12/09 | 05/14/09 | 73 | 62 | 0 | 12 | 0 | $ 0.00 | 30 | $ 5.49 |
| 09-11684 | b9a | 05/12/09 | 05/14/09 | 23 | 17 | 0 | 7 | 0 | $ 0.00 | 12 | $ 1.81 |
| 09-11685 | b9a | 05/12/09 | 05/14/09 | 49 | 39 | 0 | 8 | 0 | $ 0.00 | 20 | $ 3.52 |
| 09-50878 | van431 | 05/12/09 | 05/14/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 03-13170 | van302 | 05/13/09 | 05/15/09 | 19 | 17 | 1 | 1 | 0 | $ 0.00 | 11 | $ 1.45 |
| 03-13375 | van302 | 05/13/09 | 05/15/09 | 39 | 34 | 1 | 2 | 0 | $ 0.00 | 16 | $ 2.79 |
| 03-13467 | pdf001 | 05/13/09 | 05/15/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 03-13526 | bl8w | 05/13/09 | 05/15/09 | 25 | 22 | 0 | 3 | 0 | $ 0.00 | 9 | $ 1.95 |
| 03-13534 | bl8w | 05/13/09 | 05/15/09 | 31 | 23 | 2 | 6 | 0 | $ 0.00 | 8 | $ 2.28 |
| 03-13646 | bl8 | 05/13/09 | 05/15/09 | 29 | 25 | 1 | 3 | 0 | $ 0.00 | 10 | $ 2.25 |
| 03-13823 | van302 | 05/13/09 | 05/15/09 | 33 | 30 | 1 | 2 | 0 | $ 0.00 | 18 | $ 2.49 |
| 04-10245 | van302 | 05/13/09 | 05/15/09 | 27 | 23 | 1 | 2 | 0 | $ 0.00 | 16 | $ 1.96 |
| 04-11917 | van311 | 05/13/09 | 05/15/09 | 64 | 58 | 1 | 4 | 0 | $ 0.00 | 15 | $ 4.71 |
| 05-10000 | pdf001 | 05/13/09 | 05/15/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 05-11764 | bl8w | 05/13/09 | 05/15/09 | 37 | 24 | 0 | 15 | 0 | $ 0.00 | 11 | $ 2.82 |
| 05-12193 | van303 | 05/13/09 | 05/15/09 | 48 | 40 | 0 | 6 | 0 | $ 0.00 | 23 | $ 3.48 |
| 05-12994 | bl8w | 05/13/09 | 05/15/09 | 32 | 17 | 0 | 12 | 0 | $ 0.00 | 14 | $ 2.11 |
| 05-13420 | van020 | 05/13/09 | 05/15/09 | 45 | 39 | 2 | 2 | 0 | $ 0.00 | 19 | $ 3.17 |
| 06-10347 | van303 | 05/13/09 | 05/15/09 | 39 | 34 | 0 | 5 | 0 | $ 0.00 | 27 | $ 2.97 |
| 06-11404 | van012 | 05/13/09 | 05/15/09 | 19 | 14 | 0 | 4 | 0 | $ 0.00 | 10 | $ 1.41 |
| 07-10300 | van012 | 05/13/09 | 05/15/09 | 98 | 74 | 1 | 20 | 0 | $ 0.00 | 31 | $ 6.87 |
| 07-10345 | trclaim | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10174 | pdf001 | 05/13/09 | 05/15/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-10465 | van311 | 05/13/09 | 05/15/09 | 63 | 56 | 1 | 4 | 0 | $ 0.00 | 36 | $ 4.56 |
| 08-10976 | trclaim | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11236 | trclaim | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11570 | van303 | 05/13/09 | 05/15/09 | 62 | 52 | 1 | 8 | 0 | $ 0.00 | 33 | $ 4.50 |
| 08-12026 | pdf001 | 05/13/09 | 05/15/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-12170 | b9d | 05/13/09 | 05/15/09 | 2,060 | 1,648 | 89 | 17 | 0 | $ 0.00 | 1,647 | $ 248.49 |
| 08-12170 | van038 | 05/13/09 | 05/15/09 | 2,084 | 1,671 | 92 | 13 | 0 | $ 0.00 | 1,651 | $ 126.38 |
| 08-12393 | van308 | 05/13/09 | 05/15/09 | 41 | 32 | 0 | 7 | 0 | $ 0.00 | 23 | $ 2.94 |
| 08-12966 | trclaim | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12966 | trclaim | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-13111 | bl8 | 05/13/09 | 05/15/09 | 14 | 12 | 1 | 1 | 0 | $ 0.00 | 7 | $ 1.16 |
| 08-13140 | bl8 | 05/13/09 | 05/15/09 | 17 | 16 | 0 | 4 | 0 | $ 0.00 | 9 | $ 1.56 |
| 08-13300 | bl8 | 05/13/09 | 05/15/09 | 19 | 12 | 0 | 5 | 0 | $ 0.00 | 10 | $ 1.32 |
| 08-13303 | van308 | 05/13/09 | 05/15/09 | 35 | 32 | 0 | 0 | 0 | $ 0.00 | 18 | $ 2.52 |
| 08-13430 | bl8 | 05/13/09 | 05/15/09 | 24 | 19 | 0 | 7 | 0 | $ 0.00 | 11 | $ 1.97 |
| 08-13453 | bl8j | 05/13/09 | 05/15/09 | 17 | 13 | 0 | 3 | 0 | $ 0.00 | 9 | $ 1.27 |
| 08-13455 | bl8j | 05/13/09 | 05/15/09 | 25 | 15 | 0 | 10 | 0 | $ 0.00 | 11 | $ 1.84 |
| 08-51869 | van401a | 05/13/09 | 05/15/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-10112 | van407 | 05/13/09 | 05/15/09 | 66 | 52 | 6 | 2 | 0 | $ 0.00 | 8 | $ 4.14 |
| 09-10138 | ntcBK | 05/13/09 | 05/15/09 | 12 | 11 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.94 |
| 09-10205 | bl8j | 05/13/09 | 05/15/09 | 85 | 71 | 0 | 11 | 0 | $ 0.00 | 35 | $ 6.11 |
| 09-10295 | bl8 | 05/13/09 | 05/15/09 | 21 | 14 | 0 | 7 | 0 | $ 0.00 | 11 | $ 1.59 |
| 09-10310 | pdf403 | 05/13/09 | 05/15/09 | 25 | 18 | 0 | 5 | 0 | $ 0.00 | 14 | $ 1.77 |
| 09-10335 | bl8 | 05/13/09 | 05/15/09 | 20 | 17 | 0 | 4 | 0 | $ 0.00 | 11 | $ 1.63 |
| 09-10355 | bl8 | 05/13/09 | 05/15/09 | 33 | 29 | 0 | 4 | 0 | $ 0.00 | 13 | $ 2.53 |
| 09-10365 | pdf403 | 05/13/09 | 05/15/09 | 18 | 16 | 0 | 0 | 0 | $ 0.00 | 16 | $ 1.32 |
| 09-10365 | van035 | 05/13/09 | 05/15/09 | 17 | 16 | 0 | 0 | 0 | $ 0.00 | 16 | $ 1.32 |
| 09-10421 | pdf403 | 05/13/09 | 05/15/09 | 25 | 23 | 0 | 2 | 0 | $ 0.00 | 9 | $ 1.97 |
| 09-10475 | bl8 | 05/13/09 | 05/15/09 | 18 | 12 | 1 | 6 | 0 | $ 0.00 | 9 | $ 1.46 |
| 09-10529 | bl8 | 05/13/09 | 05/15/09 | 50 | 42 | 1 | 7 | 0 | $ 0.00 | 21 | $ 3.76 |
| 09-10550 | pdf403 | 05/13/09 | 05/15/09 | 21 | 17 | 2 | 2 | 0 | $ 0.00 | 10 | $ 1.51 |
| 09-10554 | pdf403 | 05/13/09 | 05/15/09 | 20 | 18 | 0 | 2 | 0 | $ 0.00 | 15 | $ 1.59 |
| 09-10577 | pdf403 | 05/13/09 | 05/15/09 | 30 | 29 | 0 | 1 | 0 | $ 0.00 | 24 | $ 2.35 |
| 09-10676 | van035 | 05/13/09 | 05/15/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-10778 | van043 | 05/13/09 | 05/15/09 | 55 | 48 | 0 | 5 | 0 | $ 0.00 | 7 | $ 7.62 |
| 09-10781 | pdf403 | 05/13/09 | 05/15/09 | 14 | 10 | 0 | 0 | 0 | $ 0.00 | 8 | $ 0.87 |
| 09-10784 | van035 | 05/13/09 | 05/15/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11183 | trclaim | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11237 | van315 | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11452 | van453 | 05/13/09 | 05/15/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11650 | b9i | 05/13/09 | 05/15/09 | 15 | 14 | 0 | 1 | 0 | $ 0.00 | 11 | $ 2.28 |

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09-11650 | van313 | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11651 | b9i | 05/13/09 | 05/15/09 | 17 | 16 | 0 | 1 | 0 | $ 0.00 | 12 | $ 2.58 |
| 09-11651 | van313 | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11652 | b9i | 05/13/09 | 05/15/09 | 25 | 17 | 0 | 9 | 0 | $ 0.00 | 16 | $ 3.21 |
| 09-11652 | van313 | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11653 | b9i | 05/13/09 | 05/15/09 | 28 | 25 | 0 | 3 | 0 | $ 0.00 | 17 | $ 4.05 |
| 09-11653 | van313 | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11682 | van432 | 05/13/09 | 05/15/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11683 | van432 | 05/13/09 | 05/15/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11684 | van432 | 05/13/09 | 05/15/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11685 | van432 | 05/13/09 | 05/15/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11686 | b9a | 05/13/09 | 05/15/09 | 14 | 12 | 0 | 1 | 0 | $ 0.00 | 11 | $ 1.08 |
| 09-11686 | van432 | 05/13/09 | 05/15/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11687 | van432 | 05/13/09 | 05/15/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11688 | b9a | 05/13/09 | 05/15/09 | 28 | 21 | 0 | 8 | 0 | $ 0.00 | 14 | $ 2.17 |
| 09-11688 | van432 | 05/13/09 | 05/15/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11689 | van432 | 05/13/09 | 05/15/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11690 | van432 | 05/13/09 | 05/15/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11692 | b9a | 05/13/09 | 05/15/09 | 32 | 24 | 0 | 9 | 0 | $ 0.00 | 14 | $ 2.46 |
| 09-11693 | b9a | 05/13/09 | 05/15/09 | 27 | 21 | 0 | 9 | 0 | $ 0.00 | 13 | $ 2.23 |
| 09-11695 | van408 | 05/13/09 | 05/15/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 04-10334 | van302 | 05/14/09 | 05/16/09 | 28 | 23 | 1 | 4 | 0 | $ 0.00 | 13 | $ 2.08 |
| 04-10778 | van302 | 05/14/09 | 05/16/09 | 25 | 21 | 0 | 3 | 0 | $ 0.00 | 11 | $ 1.88 |
| 13-13066 | van303 | 05/14/09 | 05/16/09 | 39 | 33 | 0 | 5 | 0 | $ 0.00 | 18 | $ 2.90 |
| 06-10347 | pdf001 | 05/14/09 | 05/16/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-10734 | van401 | 05/14/09 | 05/16/09 | 332 | 325 | 0 | 5 | 0 | $ 0.00 | 21 | $ 24.80 |
| 07-10159 | van311 | 05/14/09 | 05/16/09 | 36 | 33 | 0 | 0 | 0 | $ 0.00 | 13 | $ 2.60 |
| 07-10345 | pdf001 | 05/14/09 | 05/16/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11314 | van020 | 05/14/09 | 05/16/09 | 42 | 38 | 0 | 2 | 0 | $ 0.00 | 18 | $ 3.09 |
| 08-10060 | van020 | 05/14/09 | 05/16/09 | 18 | 14 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.17 |
| 08-10174 | pdf001 | 05/14/09 | 05/16/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 08-10316 | van020 | 05/14/09 | 05/16/09 | 55 | 51 | 1 | 2 | 0 | $ 0.00 | 32 | $ 4.07 |
| 08-10976 | van029 | 05/14/09 | 05/16/09 | 25 | 24 | 1 | 0 | 0 | $ 0.00 | 18 | $ 1.92 |
| 08-10976 | van313 | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11101 | ntcBK | 05/14/09 | 05/16/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 08-11379 | b9i | 05/14/09 | 05/16/09 | 14 | 13 | 0 | 0 | 0 | $ 0.00 | 8 | $ 2.07 |
| 08-11858 | trclaim | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-13113 | van441 | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-13356 | bl8j | 05/14/09 | 05/16/09 | 46 | 33 | 0 | 13 | 0 | $ 0.00 | 23 | $ 3.38 |
| 08-13457 | bl8j | 05/14/09 | 05/16/09 | 54 | 35 | 0 | 20 | 0 | $ 0.00 | 17 | $ 3.94 |
| 09-10006 | ntcBK | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 09-10014 | bl8j | 05/14/09 | 05/16/09 | 49 | 34 | 0 | 16 | 0 | $ 0.00 | 14 | $ 3.63 |
| 09-10057 | bl8 | 05/14/09 | 05/16/09 | 17 | 15 | 0 | 3 | 0 | $ 0.00 | 11 | $ 1.43 |
| 09-10106 | van012 | 05/14/09 | 05/16/09 | 32 | 29 | 0 | 2 | 0 | $ 0.00 | 17 | $ 2.42 |
| 09-10108 | bl8j | 05/14/09 | 05/16/09 | 42 | 36 | 0 | 7 | 0 | $ 0.00 | 18 | $ 3.24 |
| 09-10112 | pdf403 | 05/14/09 | 05/16/09 | 71 | 56 | 6 | 2 | 0 | $ 0.00 | 55 | $ 4.44 |
| 09-10112 | van407 | 05/14/09 | 05/16/09 | 68 | 54 | 6 | 2 | 0 | $ 0.00 | 54 | $ 4.29 |
| 09-10206 | pdf403 | 05/14/09 | 05/16/09 | 41 | 32 | 0 | 7 | 0 | $ 0.00 | 25 | $ 2.94 |
| 09-10218 | pdf403 | 05/14/09 | 05/16/09 | 25 | 22 | 0 | 3 | 0 | $ 0.00 | 22 | $ 1.95 |
| 09-10218 | pdf403 | 05/14/09 | 05/16/09 | 25 | 22 | 0 | 3 | 0 | $ 0.00 | 22 | $ 1.95 |
| 09-10225 | pdf403 | 05/14/09 | 05/16/09 | 31 | 29 | 0 | 1 | 0 | $ 0.00 | 22 | $ 2.35 |
| 09-10227 | bl8j | 05/14/09 | 05/16/09 | 59 | 34 | 0 | 27 | 0 | $ 0.00 | 22 | $ 4.29 |
| 09-10275 | pdf403 | 05/14/09 | 05/16/09 | 25 | 23 | 1 | 1 | 0 | $ 0.00 | 23 | $ 1.90 |
| 09-10275 | pdf403 | 05/14/09 | 05/16/09 | 25 | 23 | 1 | 1 | 0 | $ 0.00 | 23 | $ 1.90 |
| 09-10275 | pdfgen | 05/14/09 | 05/16/09 | 24 | 22 | 1 | 1 | 0 | $ 0.00 | 22 | $ 1.83 |
| 09-10296 | pdf403 | 05/14/09 | 05/16/09 | 22 | 19 | 0 | 3 | 0 | $ 0.00 | 19 | $ 1.73 |
| 09-10296 | pdf403 | 05/14/09 | 05/16/09 | 22 | 19 | 0 | 3 | 0 | $ 0.00 | 19 | $ 1.73 |
| 09-10306 | van035 | 05/14/09 | 05/16/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-10336 | pdf403 | 05/14/09 | 05/16/09 | 19 | 18 | 0 | 1 | 0 | $ 0.00 | 18 | $ 1.53 |
| 09-10336 | pdf403 | 05/14/09 | 05/16/09 | 19 | 18 | 0 | 1 | 0 | $ 0.00 | 18 | $ 1.53 |
| 09-10336 | van401 | 05/14/09 | 05/16/09 | 19 | 18 | 0 | 1 | 0 | $ 0.00 | 18 | $ 1.53 |
| 09-10347 | bl8j | 05/14/09 | 05/16/09 | 42 | 28 | 2 | 11 | 0 | $ 0.00 | 15 | $ 2.96 |
| 09-10358 | ntcBK | 05/14/09 | 05/16/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 09-10401 | van407 | 05/14/09 | 05/16/09 | 22 | 16 | 0 | 1 | 0 | $ 0.00 | 7 | $ 1.38 |
| 09-10546 | van035 | 05/14/09 | 05/16/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-10578 | pdf403 | 05/14/09 | 05/16/09 | 11 | 10 | 0 | 1 | 0 | $ 0.00 | 10 | $ 0.93 |
| 09-10578 | pdf403 | 05/14/09 | 05/16/09 | 11 | 10 | 0 | 1 | 0 | $ 0.00 | 10 | $ 0.93 |
| 09-10783 | van035 | 05/14/09 | 05/16/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 09-10816 | b9a | 05/14/09 | 05/16/09 | 21 | 16 | 0 | 5 | 0 | $ 0.00 | 6 | $ 1.62 |
| 09-10967 | van035 | 05/14/09 | 05/16/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11013 | van035 | 05/14/09 | 05/16/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 09-11203 | van441 | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11278 | van012 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-11682 | b9i | 05/14/09 | 05/16/09 | 21 | 19 | 0 | 1 | 0 | $ 0.00 | 13 | $ 3.03 |
| 09-11687 | b9i | 05/14/09 | 05/16/09 | 32 | 27 | 0 | 3 | 0 | $ 0.00 | 13 | $ 4.35 |
| 09-11689 | b9i | 05/14/09 | 05/16/09 | 24 | 13 | 0 | 10 | 0 | $ 0.00 | 13 | $ 2.67 |
| 09-11690 | b9i | 05/14/09 | 05/16/09 | 57 | 46 | 0 | 11 | 0 | $ 0.00 | 24 | $ 7.68 |
| 09-11691 | b9i | 05/14/09 | 05/16/09 | 26 | 14 | 0 | 11 | 0 | $ 0.00 | 11 | $ 2.88 |
| 09-11691 | van432 | 05/14/09 | 05/16/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11692 | van432 | 05/14/09 | 05/16/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11693 | van432 | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11694 | b9a | 05/14/09 | 05/16/09 | 36 | 28 | 0 | 7 | 0 | $ 0.00 | 15 | $ 2.64 |
| 09-11694 | van432 | 05/14/09 | 05/16/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11695 | b9i | 05/14/09 | 05/16/09 | 17 | 15 | 0 | 2 | 0 | $ 0.00 | 8 | $ 2.49 |
| 09-11695 | van313 | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11695 | van432 | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|-----------|-----------|------|------|------|------|------|--------|------|---------|
| 09-11699 | van313 | 05/14/09 | 05/16/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11700 | b9a | 05/14/09 | 05/16/09 | 26 | 16 | 0 | 12 | 0 | $ 0.00 | 11 | $ 2.04 |
| 09-11702 | b9a | 05/14/09 | 05/16/09 | 23 | 18 | 0 | 7 | 0 | $ 0.00 | 15 | $ 1.89 |
| 09-11702 | van313 | 05/14/09 | 05/16/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11703 | b9a | 05/14/09 | 05/16/09 | 40 | 19 | 0 | 6 | 0 | $ 0.00 | 11 | $ 1.91 |
| 09-50061 | van431 | 05/14/09 | 05/16/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-50061 | van433b | 05/14/09 | 05/16/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50112 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-50117 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50127 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50128 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50129 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50135 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50145 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-50146 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50147 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50152 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50155 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-50164 | van438 | 05/14/09 | 05/16/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-50878 | van433a | 05/14/09 | 05/16/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-12594 | trclaim | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 04-12594 | trclaim | 05/15/09 | 05/17/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 04-12594 | trclaim | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-11721 | trclaim | 05/15/09 | 05/17/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 06-11202 | ntcBK | 05/15/09 | 05/17/09 | 10 | 9 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.80 |
| 06-11425 | pdfgen | 05/15/09 | 05/17/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-11425 | van012 | 05/15/09 | 05/17/09 | 52 | 39 | 0 | 12 | 0 | $ 0.00 | 10 | $ 3.76 |
| 07-11531 | van311 | 05/15/09 | 05/17/09 | 33 | 27 | 0 | 5 | 0 | $ 0.00 | 21 | $ 2.44 |
| 07-11861 | ntcBK | 05/15/09 | 05/17/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 08-10122 | van311 | 05/15/09 | 05/17/09 | 22 | 21 | 0 | 1 | 0 | $ 0.00 | 16 | $ 1.75 |
| 08-10132 | b9d | 05/15/09 | 05/17/09 | 8,355 | 7,499 | 665 | 34 | 0 | $ 0.00 | 7,400 | $1127.54 |
| 08-10133 | b9d | 05/15/09 | 05/17/09 | 8,301 | 8,082 | 15 | 30 | 0 | $ 0.00 | 7,393 | $1214.29 |
| 08-10159 | van303 | 05/15/09 | 05/17/09 | 25 | 21 | 1 | 3 | 0 | $ 0.00 | 12 | $ 1.88 |
| 08-10174 | van303 | 05/15/09 | 05/17/09 | 42 | 37 | 1 | 4 | 0 | $ 0.00 | 24 | $ 3.14 |
| 08-10288 | pdf403 | 05/15/09 | 05/17/09 | 55 | 46 | 1 | 7 | 0 | $ 0.00 | 33 | $ 3.99 |
| 08-10976 | b9a | 05/15/09 | 05/17/09 | 31 | 18 | 1 | 10 | 0 | $ 0.00 | 13 | $ 2.15 |
| 08-11155 | pdfgen | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11155 | van012 | 05/15/09 | 05/17/09 | 19 | 14 | 0 | 6 | 0 | $ 0.00 | 12 | $ 1.53 |
| 08-11171 | van401a | 05/15/09 | 05/17/09 | 16 | 10 | 5 | 0 | 0 | $ 0.00 | 6 | $ 0.87 |
| 08-11308 | van303 | 05/15/09 | 05/17/09 | 65 | 56 | 0 | 7 | 0 | $ 0.00 | 41 | $ 4.74 |
| 08-11525 | ntcBK | 05/15/09 | 05/17/09 | 11 | 10 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.87 |
| 08-11580 | trclaim | 05/15/09 | 05/17/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-11580 | trclaim | 05/15/09 | 05/17/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 08-11831 | trclaim | 05/15/09 | 05/17/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-12000 | trclaim | 05/15/09 | 05/17/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 08-13141 | ntcBK | 05/15/09 | 05/17/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.57 |
| 08-13256 | ntcBK | 05/15/09 | 05/17/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.72 |
| 09-10181 | b18j | 05/15/09 | 05/17/09 | 28 | 20 | 0 | 6 | 0 | $ 0.00 | 12 | $ 1.98 |
| 09-10188 | b18j | 05/15/09 | 05/17/09 | 24 | 17 | 0 | 8 | 0 | $ 0.00 | 13 | $ 1.88 |
| 09-10329 | van043 | 05/15/09 | 05/17/09 | 163 | 159 | 0 | 1 | 0 | $ 0.00 | 10 | $ 24.03 |
| 09-10332 | van032 | 05/15/09 | 05/17/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10379 | pdf403 | 05/15/09 | 05/17/09 | 37 | 35 | 0 | 1 | 0 | $ 0.00 | 18 | $ 2.81 |
| 09-10384 | ntcBK | 05/15/09 | 05/17/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-10414 | pdf403 | 05/15/09 | 05/17/09 | 39 | 33 | 0 | 4 | 0 | $ 0.00 | 24 | $ 2.83 |
| 09-10459 | pdf403 | 05/15/09 | 05/17/09 | 14 | 10 | 0 | 3 | 0 | $ 0.00 | 9 | $ 1.05 |
| 09-10465 | van440 | 05/15/09 | 05/17/09 | 8 | 7 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.65 |
| 09-10571 | ntcBK | 05/15/09 | 05/17/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.57 |
| 09-10708 | ntcBK | 05/15/09 | 05/17/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 09-10720 | ntcBK | 05/15/09 | 05/17/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-10750 | ntcBK | 05/15/09 | 05/17/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 09-10770 | pdf403 | 05/15/09 | 05/17/09 | 36 | 33 | 0 | 2 | 0 | $ 0.00 | 15 | $ 2.71 |
| 09-10773 | pdf403 | 05/15/09 | 05/17/09 | 115 | 110 | 0 | 2 | 0 | $ 0.00 | 34 | $ 8.49 |
| 09-10830 | pdf403 | 05/15/09 | 05/17/09 | 35 | 28 | 4 | 3 | 0 | $ 0.00 | 17 | $ 2.40 |
| 09-10832 | pdf403 | 05/15/09 | 05/17/09 | 28 | 23 | 0 | 4 | 0 | $ 0.00 | 12 | $ 2.08 |
| 09-10836 | van035 | 05/15/09 | 05/17/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-10843 | pdf403 | 05/15/09 | 05/17/09 | 48 | 27 | 0 | 0 | 0 | $ 0.00 | 15 | $ 2.15 |
| 09-10884 | pdf403 | 05/15/09 | 05/17/09 | 50 | 41 | 0 | 6 | 0 | $ 0.00 | 30 | $ 3.56 |
| 09-10893 | pdf403 | 05/15/09 | 05/17/09 | 18 | 13 | 2 | 1 | 0 | $ 0.00 | 9 | $ 1.16 |
| 09-10978 | pdf403 | 05/15/09 | 05/17/09 | 30 | 29 | 0 | 0 | 0 | $ 0.00 | 15 | $ 2.29 |
| 09-11013 | pdf403 | 05/15/09 | 05/17/09 | 34 | 31 | 0 | 2 | 0 | $ 0.00 | 26 | $ 2.57 |
| 09-11031 | van035 | 05/15/09 | 05/17/09 | 25 | 22 | 0 | 3 | 0 | $ 0.00 | 14 | $ 1.95 |
| 09-11190 | van035 | 05/15/09 | 05/17/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-11214 | ntcBK | 05/15/09 | 05/17/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 09-11281 | van410 | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11516 | ntcBK | 05/15/09 | 05/17/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 09-11699 | van432 | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11700 | van432 | 05/15/09 | 05/17/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11701 | b9i | 05/15/09 | 05/17/09 | 22 | 17 | 1 | 4 | 0 | $ 0.00 | 13 | $ 2.98 |
| 09-11701 | van432 | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11702 | van432 | 05/15/09 | 05/17/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11703 | van432 | 05/15/09 | 05/17/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11704 | b9i | 05/15/09 | 05/17/09 | 36 | 32 | 0 | 3 | 0 | $ 0.00 | 23 | $ 5.10 |
| 09-11704 | van432 | 05/15/09 | 05/17/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11704 | van453 | 05/15/09 | 05/17/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11705 | b9a | 05/15/09 | 05/17/09 | 16 | 12 | 0 | 4 | 0 | $ 0.00 | 10 | $ 1.26 |
| 09-11705 | van432 | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |

BNC

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | Total | Mailed | Bypass | Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|--------|--------|------|-------------|------------|------------|
| 09-11706 | b9a | 05/15/09 | 05/17/09 | 29 | 25 | 0 | 3 | 0 | $ 0.00 | 16 | $ 2.17 |
| 09-11706 | van432 | 05/15/09 | 05/17/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11707 | b9a | 05/15/09 | 05/17/09 | 40 | 36 | 0 | 4 | 0 | $ 0.00 | 18 | $ 3.06 |
| 09-11707 | van432 | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11708 | b9i | 05/15/09 | 05/17/09 | 27 | 19 | 0 | 9 | 0 | $ 0.00 | 16 | $ 3.51 |
| 09-11708 | van432 | 05/15/09 | 05/17/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11709 | b9a | 05/15/09 | 05/17/09 | 27 | 17 | 0 | 11 | 0 | $ 0.00 | 11 | $ 2.05 |
| 09-11709 | van432 | 05/15/09 | 05/17/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-11710 | b9a | 05/15/09 | 05/17/09 | 26 | 22 | 0 | 8 | 0 | $ 0.00 | 18 | $ 2.25 |
| 09-11710 | van432 | 05/15/09 | 05/17/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11711 | b9a | 05/15/09 | 05/17/09 | 14 | 13 | 0 | 1 | 0 | $ 0.00 | 11 | $ 1.16 |
| 09-11711 | van313 | 05/15/09 | 05/17/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-50921 | ntcAP | 05/15/09 | 05/17/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 01-11490 | ntcBK | 05/18/09 | 05/20/09 | 12 | 10 | 1 | 0 | 0 | $ 0.00 | 0 | $ 0.87 |
| 03-13272 | van440 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 03-13380 | van410 | 05/18/09 | 05/20/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 03-13873 | van410 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-10693 | van410 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 06-10963 | van410 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 06-11101 | van410 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 06-11385 | van410 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-10698 | van410 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-10728 | van410 | 05/18/09 | 05/20/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-10860 | van303 | 05/18/09 | 05/20/09 | 42 | 33 | 0 | 9 | 0 | $ 0.00 | 21 | $ 3.14 |
| 07-11294 | van410 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11569 | pdf001 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10856 | ntcBK | 05/18/09 | 05/20/09 | 15 | 15 | 0 | 0 | 0 | $ 0.00 | 4 | $ 1.25 |
| 08-11111 | ntcBK | 05/18/09 | 05/20/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 7 | $ 0.65 |
| 08-11111 | ntcBK | 05/18/09 | 05/20/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 7 | $ 0.65 |
| 08-11859 | ntcBK | 05/18/09 | 05/20/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 08-13063 | bl8 | 05/18/09 | 05/20/09 | 23 | 18 | 0 | 6 | 0 | $ 0.00 | 9 | $ 1.83 |
| 08-13384 | ntcBK | 05/18/09 | 05/20/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.65 |
| 08-51894 | van436 | 05/18/09 | 05/20/09 | 5 | 2 | 3 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10095 | van410 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10154 | pdf001 | 05/18/09 | 05/20/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-10342 | bl8j | 05/18/09 | 05/20/09 | 24 | 14 | 0 | 9 | 0 | $ 0.00 | 9 | $ 1.71 |
| 09-10368 | van401 | 05/18/09 | 05/20/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-10457 | van410 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10522 | van035 | 05/18/09 | 05/20/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10533 | bl8 | 05/18/09 | 05/20/09 | 37 | 23 | 0 | 18 | 0 | $ 0.00 | 19 | $ 2.93 |
| 09-10641 | van035 | 05/18/09 | 05/20/09 | 19 | 17 | 0 | 1 | 0 | $ 0.00 | 14 | $ 1.45 |
| 09-10841 | pdf403 | 05/18/09 | 05/20/09 | 34 | 29 | 1 | 2 | 0 | $ 0.00 | 16 | $ 2.42 |
| 09-11014 | pdf403 | 05/18/09 | 05/20/09 | 14 | 13 | 0 | 1 | 0 | $ 0.00 | 7 | $ 1.16 |
| 09-11015 | van035 | 05/18/09 | 05/20/09 | 17 | 15 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.36 |
| 09-11040 | pdf403 | 05/18/09 | 05/20/09 | 68 | 63 | 0 | 4 | 0 | $ 0.00 | 31 | $ 5.08 |
| 09-11048 | pdf403 | 05/18/09 | 05/20/09 | 21 | 20 | 0 | 0 | 0 | $ 0.00 | 13 | $ 1.62 |
| 09-11062 | pdf403 | 05/18/09 | 05/20/09 | 20 | 19 | 0 | 1 | 0 | $ 0.00 | 15 | $ 1.60 |
| 09-11063 | pdf403 | 05/18/09 | 05/20/09 | 25 | 25 | 0 | 0 | 0 | $ 0.00 | 18 | $ 2.00 |
| 09-11070 | pdf001 | 05/18/09 | 05/20/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11092 | ntcBK | 05/18/09 | 05/20/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 09-11128 | van035 | 05/18/09 | 05/20/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-11345 | van035 | 05/18/09 | 05/20/09 | 9 | 9 | 0 | 0 | 0 | $ 0.00 | 8 | $ 0.80 |
| 09-11446 | ntcBK | 05/18/09 | 05/20/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-11547 | ntcBK | 05/18/09 | 05/20/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-11554 | ntcBK | 05/18/09 | 05/20/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 09-11699 | b9a | 05/18/09 | 05/20/09 | 18 | 12 | 1 | 5 | 0 | $ 0.00 | 7 | $ 1.40 |
| 09-11711 | van432 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11712 | b9a | 05/18/09 | 05/20/09 | 42 | 39 | 0 | 3 | 0 | $ 0.00 | 21 | $ 3.22 |
| 09-11712 | van432 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11718 | b9a | 05/18/09 | 05/20/09 | 26 | 19 | 1 | 6 | 0 | $ 0.00 | 13 | $ 1.98 |
| 09-11718 | van318 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11719 | b9a | 05/18/09 | 05/20/09 | 54 | 42 | 0 | 11 | 0 | $ 0.00 | 18 | $ 3.93 |
| 09-11719 | van318 | 05/18/09 | 05/20/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11720 | van405 | 05/18/09 | 05/20/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11721 | van405 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-11722 | b9a | 05/18/09 | 05/20/09 | 12 | 11 | 0 | 1 | 0 | $ 0.00 | 8 | $ 1.00 |
| 09-11722 | van313 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11723 | b9a | 05/18/09 | 05/20/09 | 16 | 14 | 0 | 2 | 0 | $ 0.00 | 8 | $ 1.29 |
| 09-11723 | van313 | 05/18/09 | 05/20/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11723 | van408 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11725 | b9a | 05/18/09 | 05/20/09 | 30 | 27 | 0 | 4 | 0 | $ 0.00 | 9 | $ 2.38 |
| 09-11726 | b9a | 05/18/09 | 05/20/09 | 15 | 9 | 2 | 4 | 0 | $ 0.00 | 7 | $ 1.11 |
| 09-50238 | van435 | 05/18/09 | 05/20/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-50359 | van435 | 05/18/09 | 05/20/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-50386 | van435 | 05/18/09 | 05/20/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-50392 | van435 | 05/18/09 | 05/20/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 00-01395 | pdfgen | 05/18/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 03-13691 | bl8 | 05/19/09 | 05/21/09 | 46 | 23 | 3 | 19 | 0 | $ 0.00 | 13 | $ 3.06 |
| 04-11154 | van302 | 05/19/09 | 05/21/09 | 35 | 28 | 0 | 6 | 0 | $ 0.00 | 13 | $ 2.58 |
| 05-10134 | van302 | 05/19/09 | 05/21/09 | 13 | 11 | 0 | 1 | 0 | $ 0.00 | 6 | $ 1.00 |
| 05-12572 | van401 | 05/19/09 | 05/21/09 | 321 | 281 | 2 | 1 | 0 | $ 0.00 | 22 | $ 21.25 |
| 06-11459 | van410 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-10146 | ntcBK | 05/19/09 | 05/21/09 | 14 | 12 | 1 | 0 | 0 | $ 0.00 | 0 | $ 1.02 |
| 07-10311 | b9a | 05/19/09 | 05/21/09 | 39 | 30 | 0 | 7 | 0 | $ 0.00 | 15 | $ 2.79 |
| 07-10804 | van020 | 05/19/09 | 05/21/09 | 23 | 21 | 0 | 0 | 0 | $ 0.00 | 17 | $ 1.75 |
| 07-11175 | trclaim | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |

Case 01-55555    Doc 4640    Filed 07/11/09    Page 21 of 34

BNC

**NOTICE DETAIL REPORT**
Reporting Period: 05/01/2009 - 05/31/2009

Page: 21
Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-11175 | trclaim | 05/19/09 | 05/21/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 07-11175 | trclaim | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11255 | trclaim | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11378 | van012 | 05/19/09 | 05/21/09 | 43 | 26 | 0 | 16 | 0 | $ 0.00 | 16 | $ 3.03 |
| 08-10235 | trclaim | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10295 | trclaim | 05/19/09 | 05/21/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 08-10667 | van303 | 05/19/09 | 05/21/09 | 38 | 35 | 1 | 0 | 0 | $ 0.00 | 21 | $ 2.75 |
| 08-10817 | van401a | 05/19/09 | 05/21/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10831 | van303 | 05/19/09 | 05/21/09 | 32 | 23 | 1 | 6 | 0 | $ 0.00 | 16 | $ 2.21 |
| 08-11908 | van449 | 05/19/09 | 05/21/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12045 | trclaim | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12205 | trclaim | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12385 | van303 | 05/19/09 | 05/21/09 | 63 | 50 | 1 | 7 | 0 | $ 0.00 | 23 | $ 4.29 |
| 08-12646 | van439 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-12682 | van313 | 05/19/09 | 05/21/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 08-12973 | van038 | 05/19/09 | 05/21/09 | 7,435 | 7,329 | 32 | 40 | 0 | $ 0.00 | 207 | $ 552.27 |
| 08-13133 | bl8 | 05/19/09 | 05/21/09 | 19 | 17 | 0 | 3 | 0 | $ 0.00 | 13 | $ 1.57 |
| 08-13352 | bl8j | 05/19/09 | 05/21/09 | 32 | 18 | 1 | 13 | 0 | $ 0.00 | 14 | $ 2.33 |
| 08-13442 | bl8j | 05/19/09 | 05/21/09 | 25 | 17 | 1 | 6 | 0 | $ 0.00 | 9 | $ 1.83 |
| 08-50601 | van437 | 05/19/09 | 05/21/09 | 8 | 6 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.57 |
| 08-50602 | van437 | 05/19/09 | 05/21/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 08-50635 | van437 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10165 | bl8 | 05/19/09 | 05/21/09 | 40 | 31 | 1 | 12 | 0 | $ 0.00 | 24 | $ 3.24 |
| 09-10204 | bl8 | 05/19/09 | 05/21/09 | 28 | 21 | 0 | 7 | 0 | $ 0.00 | 11 | $ 2.12 |
| 09-10206 | bl8j | 05/19/09 | 05/21/09 | 41 | 19 | 0 | 23 | 0 | $ 0.00 | 14 | $ 2.92 |
| 09-10213 | bl8 | 05/19/09 | 05/21/09 | 64 | 56 | 0 | 9 | 0 | $ 0.00 | 22 | $ 4.86 |
| 09-10218 | bl8 | 05/19/09 | 05/21/09 | 25 | 16 | 0 | 9 | 0 | $ 0.00 | 10 | $ 1.86 |
| 09-10265 | bl8 | 05/19/09 | 05/21/09 | 12 | 10 | 0 | 2 | 0 | $ 0.00 | 9 | $ 0.99 |
| 09-10269 | bl8 | 05/19/09 | 05/21/09 | 16 | 14 | 0 | 3 | 0 | $ 0.00 | 11 | $ 1.35 |
| 09-10280 | bl8 | 05/19/09 | 05/21/09 | 56 | 39 | 0 | 19 | 0 | $ 0.00 | 20 | $ 4.18 |
| 09-10288 | bl8 | 05/19/09 | 05/21/09 | 22 | 19 | 0 | 3 | 0 | $ 0.00 | 13 | $ 1.73 |
| 09-10291 | bl8 | 05/19/09 | 05/21/09 | 14 | 10 | 0 | 4 | 0 | $ 0.00 | 7 | $ 1.11 |
| 09-10296 | bl8 | 05/19/09 | 05/21/09 | 22 | 15 | 0 | 10 | 0 | $ 0.00 | 11 | $ 1.84 |
| 09-10312 | bl8j | 05/19/09 | 05/21/09 | 14 | 10 | 0 | 0 | 0 | $ 0.00 | 10 | $ 0.99 |
| 09-10318 | bl8j | 05/19/09 | 05/21/09 | 30 | 19 | 1 | 10 | 0 | $ 0.00 | 9 | $ 2.22 |
| 09-10343 | bl8 | 05/19/09 | 05/21/09 | 20 | 12 | 0 | 2 | 0 | $ 0.00 | 9 | $ 1.14 |
| 09-10345 | pdf403 | 05/19/09 | 05/21/09 | 19 | 18 | 0 | 0 | 0 | $ 0.00 | 13 | $ 1.47 |
| 09-10351 | bl8 | 05/19/09 | 05/21/09 | 9 | 6 | 1 | 2 | 0 | $ 0.00 | 4 | $ 0.77 |
| 09-10366 | bl8 | 05/19/09 | 05/21/09 | 26 | 14 | 0 | 10 | 0 | $ 0.00 | 12 | $ 1.77 |
| 09-10379 | bl8j | 05/19/09 | 05/21/09 | 37 | 27 | 0 | 11 | 0 | $ 0.00 | 11 | $ 2.80 |
| 09-10389 | bl8 | 05/19/09 | 05/21/09 | 16 | 14 | 0 | 2 | 0 | $ 0.00 | 10 | $ 1.29 |
| 09-10421 | bl8 | 05/19/09 | 05/21/09 | 25 | 23 | 0 | 3 | 0 | $ 0.00 | 11 | $ 2.02 |
| 09-10423 | bl8 | 05/19/09 | 05/21/09 | 13 | 11 | 0 | 2 | 0 | $ 0.00 | 8 | $ 1.06 |
| 09-10441 | bl8j | 05/19/09 | 05/21/09 | 19 | 15 | 0 | 4 | 0 | $ 0.00 | 11 | $ 1.48 |
| 09-10459 | bl8j | 05/19/09 | 05/21/09 | 14 | 8 | 0 | 6 | 0 | $ 0.00 | 7 | $ 1.08 |
| 09-10549 | bl8 | 05/19/09 | 05/21/09 | 15 | 10 | 0 | 5 | 0 | $ 0.00 | 8 | $ 1.17 |
| 09-10550 | bl8 | 05/19/09 | 05/21/09 | 21 | 12 | 2 | 8 | 0 | $ 0.00 | 8 | $ 1.57 |
| 09-10554 | bl8 | 05/19/09 | 05/21/09 | 20 | 12 | 0 | 8 | 0 | $ 0.00 | 9 | $ 1.50 |
| 09-10569 | bl8 | 05/19/09 | 05/21/09 | 12 | 10 | 0 | 1 | 0 | $ 0.00 | 5 | $ 0.93 |
| 09-10578 | bl8 | 05/19/09 | 05/21/09 | 11 | 8 | 0 | 4 | 0 | $ 0.00 | 6 | $ 0.96 |
| 09-10611 | van035 | 05/19/09 | 05/21/09 | 35 | 30 | 0 | 5 | 0 | $ 0.00 | 17 | $ 2.67 |
| 09-10685 | pdf403 | 05/19/09 | 05/21/09 | 60 | 54 | 0 | 5 | 0 | $ 0.00 | 38 | $ 4.47 |
| 09-10748 | van035 | 05/19/09 | 05/21/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-10769 | van035 | 05/19/09 | 05/21/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10781 | van449 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10865 | pdf403 | 05/19/09 | 05/21/09 | 35 | 28 | 0 | 4 | 0 | $ 0.00 | 22 | $ 2.46 |
| 09-10965 | pdf403 | 05/19/09 | 05/21/09 | 16 | 15 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.25 |
| 09-10975 | pdf403 | 05/19/09 | 05/21/09 | 31 | 26 | 0 | 2 | 0 | $ 0.00 | 14 | $ 2.19 |
| 09-11021 | van043 | 05/19/09 | 05/21/09 | 40 | 34 | 0 | 8 | 0 | $ 0.00 | 20 | $ 5.70 |
| 09-11025 | pdf403 | 05/19/09 | 05/21/09 | 25 | 23 | 0 | 1 | 0 | $ 0.00 | 14 | $ 1.91 |
| 09-11027 | pdf403 | 05/19/09 | 05/21/09 | 22 | 17 | 0 | 2 | 0 | $ 0.00 | 14 | $ 1.51 |
| 09-11057 | pdf403 | 05/19/09 | 05/21/09 | 29 | 25 | 0 | 3 | 0 | $ 0.00 | 22 | $ 2.17 |
| 09-11077 | pdf403 | 05/19/09 | 05/21/09 | 16 | 15 | 0 | 0 | 0 | $ 0.00 | 6 | $ 1.25 |
| 09-11336 | van401 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11410 | van012 | 05/19/09 | 05/21/09 | 16 | 13 | 0 | 2 | 0 | $ 0.00 | 8 | $ 1.21 |
| 09-11410 | van315 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11460 | van315 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11513 | van404a | 05/19/09 | 05/21/09 | 45 | 43 | 0 | 1 | 0 | $ 0.00 | 18 | $ 3.41 |
| 09-11529 | van404 | 05/19/09 | 05/21/09 | 10 | 9 | 1 | 0 | 0 | $ 0.00 | 6 | $ 0.79 |
| 09-11655 | ntcBK | 05/19/09 | 05/21/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-11718 | van432 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11719 | b9aamend | 05/19/09 | 05/21/09 | 54 | 42 | 0 | 11 | 0 | $ 0.00 | 15 | $ 3.93 |
| 09-11719 | van432 | 05/19/09 | 05/21/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11720 | b9i | 05/19/09 | 05/21/09 | 28 | 21 | 2 | 7 | 0 | $ 0.00 | 17 | $ 3.76 |
| 09-11722 | van432 | 05/19/09 | 05/21/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11721 | b9i | 05/19/09 | 05/21/09 | 25 | 21 | 0 | 2 | 0 | $ 0.00 | 12 | $ 3.39 |
| 09-11721 | van432 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11722 | van432 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11723 | b9aamend | 05/19/09 | 05/21/09 | 16 | 14 | 0 | 2 | 0 | $ 0.00 | 10 | $ 1.29 |
| 09-11723 | van432 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11723 | van446 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11724 | b9i | 05/19/09 | 05/21/09 | 31 | 22 | 0 | 8 | 0 | $ 0.00 | 17 | $ 3.90 |
| 09-11724 | van432 | 05/19/09 | 05/21/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11725 | van432 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11726 | van432 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11727 | b9a | 05/19/09 | 05/21/09 | 32 | 22 | 0 | 13 | 0 | $ 0.00 | 16 | $ 2.55 |

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|--------|--------|------|-----------|-----------|-----------|
| 09-11727 | van432 | 05/19/09 | 05/21/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11728 | b9a | 05/19/09 | 05/21/09 | 21 | 17 | 1 | 5 | 0 | $ 0.00 | 11 | $ 1.77 |
| 09-11728 | van432 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11729 | b9a | 05/19/09 | 05/21/09 | 22 | 20 | 0 | 2 | 0 | $ 0.00 | 15 | $ 1.74 |
| 09-11729 | van432 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11730 | b9a | 05/19/09 | 05/21/09 | 16 | 13 | 0 | 4 | 0 | $ 0.00 | 12 | $ 1.33 |
| 09-11733 | b9a | 05/19/09 | 05/21/09 | 32 | 25 | 0 | 7 | 0 | $ 0.00 | 12 | $ 2.42 |
| 09-11735 | b9a | 05/19/09 | 05/21/09 | 43 | 32 | 0 | 13 | 0 | $ 0.00 | 21 | $ 3.30 |
| 09-11736 | b9a | 05/19/09 | 05/21/09 | 29 | 19 | 0 | 11 | 0 | $ 0.00 | 14 | $ 2.21 |
| 09-50044 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50045 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50046 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50047 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50048 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50050 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50054 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50055 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50056 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50057 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50058 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50059 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50060 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50061 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50062 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50063 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50065 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50066 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50067 | ntcAP | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50474 | van435 | 05/19/09 | 05/21/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-50855 | van431 | 05/19/09 | 05/21/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 03-11979 | pdf001 | 05/20/09 | 05/22/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.57 |
| 03-12316 | van303 | 05/20/09 | 05/22/09 | 36 | 29 | 0 | 0 | 0 | $ 0.00 | 13 | $ 2.29 |
| 04-11154 | b18w | 05/20/09 | 05/22/09 | 35 | 20 | 0 | 16 | 0 | $ 0.00 | 10 | $ 2.58 |
| 04-12965 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 05-10134 | b18w | 05/20/09 | 05/22/09 | 13 | 9 | 0 | 3 | 0 | $ 0.00 | 5 | $ 0.98 |
| 05-12085 | trclaim | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-12085 | trclaim | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-13420 | van303 | 05/20/09 | 05/22/09 | 45 | 39 | 2 | 2 | 0 | $ 0.00 | 19 | $ 3.17 |
| 05-20055 | trclaim | 05/20/09 | 05/22/09 | 2 | 0 | 0 | 2 | 0 | $ 0.00 | 0 | $ 0.24 |
| 05-51472 | van440a | 05/20/09 | 05/22/09 | 15 | 13 | 2 | 0 | 0 | $ 0.00 | 4 | $ 1.09 |
| 06-10315 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 06-10315 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 06-10504 | van016 | 05/20/09 | 05/22/09 | 57 | 44 | 1 | 12 | 0 | $ 0.00 | 44 | $ 4.14 |
| 06-10504 | van303 | 05/20/09 | 05/22/09 | 57 | 49 | 1 | 6 | 0 | $ 0.00 | 48 | $ 4.16 |
| 06-11025 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 06-11455 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 06-11455 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 07-10775 | trclaim | 05/20/09 | 05/22/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-10875 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 07-11296 | van303 | 05/20/09 | 05/22/09 | 28 | 27 | 0 | 0 | 0 | $ 0.00 | 18 | $ 2.15 |
| 08-10235 | van311 | 05/20/09 | 05/22/09 | 49 | 41 | 1 | 4 | 0 | $ 0.00 | 29 | $ 3.44 |
| 08-10755 | trclaim | 05/20/09 | 05/22/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 08-11165 | trclaim | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11165 | trclaim | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11230 | b9a | 05/20/09 | 05/22/09 | 43 | 30 | 1 | 10 | 0 | $ 0.00 | 29 | $ 3.04 |
| 08-11230 | van029 | 05/20/09 | 05/22/09 | 37 | 30 | 1 | 5 | 0 | $ 0.00 | 30 | $ 2.67 |
| 08-12340 | van303 | 05/20/09 | 05/22/09 | 26 | 22 | 1 | 2 | 0 | $ 0.00 | 15 | $ 1.89 |
| 08-13281 | van410 | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-51476 | van447 | 05/20/09 | 05/22/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.65 |
| 08-51492 | van447 | 05/20/09 | 05/22/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.57 |
| 09-10225 | b18j | 05/20/09 | 05/22/09 | 31 | 22 | 0 | 9 | 0 | $ 0.00 | 14 | $ 2.31 |
| 09-10275 | b18 | 05/20/09 | 05/22/09 | 25 | 20 | 1 | 5 | 0 | $ 0.00 | 14 | $ 2.00 |
| 09-10305 | b18 | 05/20/09 | 05/22/09 | 32 | 23 | 1 | 9 | 0 | $ 0.00 | 8 | $ 2.46 |
| 09-10315 | b18 | 05/20/09 | 05/22/09 | 22 | 15 | 0 | 5 | 0 | $ 0.00 | 7 | $ 1.54 |
| 09-10323 | van035 | 05/20/09 | 05/22/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.34 |
| 09-10403 | van401 | 05/20/09 | 05/22/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-11234 | van313 | 05/20/09 | 05/22/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11313 | van315 | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11457 | van404 | 05/20/09 | 05/22/09 | 13 | 11 | 0 | 1 | 0 | $ 0.00 | 8 | $ 1.00 |
| 09-11514 | van404a | 05/20/09 | 05/22/09 | 36 | 29 | 0 | 6 | 0 | $ 0.00 | 23 | $ 2.65 |
| 09-11622 | van401 | 05/20/09 | 05/22/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 09-11725 | pdfgen | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11730 | van432 | 05/20/09 | 05/22/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 09-11733 | van432 | 05/20/09 | 05/22/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11735 | van432 | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11736 | van432 | 05/20/09 | 05/22/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11737 | b9a | 05/20/09 | 05/22/09 | 39 | 32 | 0 | 7 | 0 | $ 0.00 | 22 | $ 2.94 |
| 09-11737 | van432 | 05/20/09 | 05/22/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11738 | b9a | 05/20/09 | 05/22/09 | 16 | 11 | 1 | 6 | 0 | $ 0.00 | 9 | $ 1.38 |
| 09-11739 | b9a | 05/20/09 | 05/22/09 | 29 | 25 | 0 | 2 | 0 | $ 0.00 | 16 | $ 2.12 |
| 09-11740 | b9a | 05/20/09 | 05/22/09 | 44 | 33 | 0 | 9 | 0 | $ 0.00 | 24 | $ 3.14 |
| 09-11740 | van453 | 05/20/09 | 05/22/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11741 | b9a | 05/20/09 | 05/22/09 | 49 | 38 | 1 | 11 | 0 | $ 0.00 | 16 | $ 3.71 |
| 09-11742 | b9a | 05/20/09 | 05/22/09 | 24 | 12 | 0 | 6 | 0 | $ 0.00 | 10 | $ 1.38 |
| 09-11743 | b9a | 05/20/09 | 05/22/09 | 21 | 15 | 4 | 2 | 0 | $ 0.00 | 10 | $ 1.44 |
| 09-11747 | b9a | 05/20/09 | 05/22/09 | 32 | 22 | 0 | 10 | 0 | $ 0.00 | 13 | $ 2.37 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-50068 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50069 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50070 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50071 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50073 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50074 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50075 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50076 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50077 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50078 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50080 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50081 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50082 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50084 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50085 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50086 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50088 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50089 | ntcAP | 05/20/09 | 05/22/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50469 | van435 | 05/20/09 | 05/22/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 03-12745 | pdf001 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-10008 | bl8w | 05/21/09 | 05/23/09 | 57 | 40 | 0 | 15 | 0 | $ 0.00 | 17 | $ 4.02 |
| 04-10008 | pdf001 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 04-10963 | bl8w | 05/21/09 | 05/23/09 | 51 | 28 | 0 | 12 | 0 | $ 0.00 | 12 | $ 2.94 |
| 04-10963 | pdf001 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 04-12594 | trclaim | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 04-12594 | trclaim | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 04-12594 | trclaim | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-10151 | bl8w | 05/21/09 | 05/23/09 | 46 | 33 | 1 | 16 | 0 | $ 0.00 | 18 | $ 3.63 |
| 05-10151 | pdf001 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 05-11004 | van302 | 05/21/09 | 05/23/09 | 19 | 16 | 0 | 2 | 0 | $ 0.00 | 7 | $ 1.44 |
| 05-12847 | van302 | 05/21/09 | 05/23/09 | 32 | 30 | 1 | 1 | 0 | $ 0.00 | 18 | $ 2.43 |
| 05-12937 | van311 | 05/21/09 | 05/23/09 | 32 | 32 | 0 | 0 | 0 | $ 0.00 | 13 | $ 2.52 |
| 05-13806 | van020 | 05/21/09 | 05/23/09 | 64 | 49 | 0 | 10 | 0 | $ 0.00 | 25 | $ 4.39 |
| 05-13878 | bl8w | 05/21/09 | 05/23/09 | 41 | 32 | 1 | 8 | 0 | $ 0.00 | 12 | $ 3.07 |
| 05-13878 | pdf001 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 06-11272 | pdf001 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 07-10146 | ntcBK | 05/21/09 | 05/23/09 | 14 | 12 | 1 | 0 | 0 | $ 0.00 | 4 | $ 1.02 |
| 07-10457 | van311 | 05/21/09 | 05/23/09 | 49 | 42 | 0 | 5 | 0 | $ 0.00 | 15 | $ 3.57 |
| 07-11296 | pdf001 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11337 | van018 | 05/21/09 | 05/23/09 | 18 | 16 | 0 | 1 | 0 | $ 0.00 | 4 | $ 1.38 |
| 07-11549 | trclaim | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11879 | trclaim | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-51415 | ntcAP | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-10141 | ntcBK | 05/21/09 | 05/23/09 | 14 | 13 | 0 | 0 | 0 | $ 0.00 | 0 | $ 1.09 |
| 08-10852 | van303 | 05/21/09 | 05/23/09 | 30 | 24 | 2 | 4 | 0 | $ 0.00 | 13 | $ 2.16 |
| 08-11239 | trclaim | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11456 | trclaim | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12034 | pdf001 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-12334 | van020 | 05/21/09 | 05/23/09 | 31 | 28 | 2 | 1 | 0 | $ 0.00 | 19 | $ 2.28 |
| 08-12646 | ntcBK | 05/21/09 | 05/23/09 | 8 | 7 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.65 |
| 08-13116 | van029 | 05/21/09 | 05/23/09 | 45 | 41 | 0 | 2 | 0 | $ 0.00 | 27 | $ 3.32 |
| 08-13116 | van313 | 05/21/09 | 05/23/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-13137 | bl8j | 05/21/09 | 05/23/09 | 17 | 10 | 0 | 7 | 0 | $ 0.00 | 6 | $ 1.29 |
| 08-13407 | bl8 | 05/21/09 | 05/23/09 | 25 | 20 | 1 | 5 | 0 | $ 0.00 | 12 | $ 2.00 |
| 08-51472 | van431 | 05/21/09 | 05/23/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 08-51478 | van431 | 05/21/09 | 05/23/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 08-51488 | van431 | 05/21/09 | 05/23/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 08-51491 | van431 | 05/21/09 | 05/23/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 08-51494 | van411 | 05/21/09 | 05/23/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10196 | van411 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10325 | bl8 | 05/21/09 | 05/23/09 | 21 | 13 | 0 | 10 | 0 | $ 0.00 | 9 | $ 1.69 |
| 09-10345 | bl8j | 05/21/09 | 05/23/09 | 19 | 15 | 0 | 5 | 0 | $ 0.00 | 10 | $ 1.54 |
| 09-10357 | van035 | 05/21/09 | 05/23/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10455 | bl8j | 05/21/09 | 05/23/09 | 28 | 23 | 0 | 4 | 0 | $ 0.00 | 14 | $ 2.08 |
| 09-10556 | pdf403 | 05/21/09 | 05/23/09 | 25 | 22 | 0 | 1 | 0 | $ 0.00 | 15 | $ 1.83 |
| 09-10676 | pdf403 | 05/21/09 | 05/23/09 | 18 | 14 | 0 | 4 | 0 | $ 0.00 | 12 | $ 1.41 |
| 09-10676 | van035 | 05/21/09 | 05/23/09 | 4 | 3 | 0 | 1 | 0 | $ 0.00 | 3 | $ 0.41 |
| 09-10827 | van035 | 05/21/09 | 05/23/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.49 |
| 09-10893 | van035 | 05/21/09 | 05/23/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11050 | van035 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11056 | pdf403 | 05/21/09 | 05/23/09 | 16 | 15 | 0 | 1 | 0 | $ 0.00 | 13 | $ 1.30 |
| 09-11066 | van035 | 05/21/09 | 05/23/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-11068 | van035 | 05/21/09 | 05/23/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11129 | pdf403 | 05/21/09 | 05/23/09 | 31 | 28 | 0 | 2 | 0 | $ 0.00 | 20 | $ 2.34 |
| 09-11161 | van035 | 05/21/09 | 05/23/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 09-11522 | ntcBK | 05/21/09 | 05/23/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-11588 | pdf001 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11724 | pdf001 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11738 | van432 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11739 | van432 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11740 | van432 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11741 | van432 | 05/21/09 | 05/23/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11742 | van432 | 05/21/09 | 05/23/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11743 | van432 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11744 | b9i | 05/21/09 | 05/23/09 | 43 | 28 | 3 | 11 | 0 | $ 0.00 | 13 | $ 5.05 |
| 09-11744 | van432 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |

BNC

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09-11745 | b9i | 05/21/09 | 05/23/09 | 25 | 16 | 1 | 9 | 0 | $ 0.00 | 14 | $ 3.13 |
| 09-11745 | van313 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11745 | van432 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11746 | b9i | 05/21/09 | 05/23/09 | 43 | 28 | 0 | 17 | 0 | $ 0.00 | 20 | $ 5.34 |
| 09-11746 | van432 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11747 | van432 | 05/21/09 | 05/23/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11748 | b9a | 05/21/09 | 05/23/09 | 22 | 14 | 0 | 7 | 0 | $ 0.00 | 12 | $ 1.59 |
| 09-11748 | van432 | 05/21/09 | 05/23/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11749 | b9a | 05/21/09 | 05/23/09 | 22 | 10 | 12 | 0 | 0 | $ 0.00 | 6 | $ 0.95 |
| 09-11749 | van313 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11749 | van432 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11749 | van446 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11750 | b9a | 05/21/09 | 05/23/09 | 85 | 58 | 18 | 8 | 0 | $ 0.00 | 34 | $ 5.02 |
| 09-11750 | van432 | 05/21/09 | 05/23/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11752 | b9a | 05/21/09 | 05/23/09 | 34 | 23 | 2 | 9 | 0 | $ 0.00 | 14 | $ 2.46 |
| 09-11754 | b9a | 05/21/09 | 05/23/09 | 25 | 18 | 0 | 6 | 0 | $ 0.00 | 12 | $ 1.83 |
| 09-11755 | b9a | 05/21/09 | 05/23/09 | 21 | 11 | 0 | 10 | 0 | $ 0.00 | 10 | $ 1.54 |
| 09-11756 | b9a | 05/21/09 | 05/23/09 | 41 | 32 | 0 | 10 | 0 | $ 0.00 | 19 | $ 3.12 |
| 09-11756 | van313 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11756 | van408 | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50900 | van431 | 05/21/09 | 05/23/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-50947 | ntcAP | 05/21/09 | 05/23/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 03-11825 | pdfgen | 05/22/09 | 05/24/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 03-11915 | ntcBK | 05/22/09 | 05/24/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 2 | $ 1.02 |
| 03-11979 | bl8w | 05/22/09 | 05/24/09 | 34 | 22 | 0 | 13 | 0 | $ 0.00 | 8 | $ 2.55 |
| 03-12745 | bl8w | 05/22/09 | 05/24/09 | 30 | 26 | 0 | 4 | 0 | $ 0.00 | 10 | $ 2.31 |
| 03-13499 | van012 | 05/22/09 | 05/24/09 | 25 | 19 | 1 | 6 | 0 | $ 0.00 | 9 | $ 1.91 |
| 03-13633 | van302 | 05/22/09 | 05/24/09 | 59 | 50 | 1 | 6 | 0 | $ 0.00 | 25 | $ 4.23 |
| 04-11805 | van012 | 05/22/09 | 05/24/09 | 28 | 20 | 0 | 3 | 0 | $ 0.00 | 11 | $ 1.80 |
| 04-13347 | trclaim | 05/22/09 | 05/24/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 05-10191 | van303 | 05/22/09 | 05/24/09 | 69 | 59 | 1 | 7 | 0 | $ 0.00 | 27 | $ 4.96 |
| 05-10989 | van303 | 05/22/09 | 05/24/09 | 16 | 14 | 0 | 1 | 0 | $ 0.00 | 9 | $ 1.23 |
| 05-11548 | van012 | 05/22/09 | 05/24/09 | 26 | 21 | 0 | 5 | 0 | $ 0.00 | 12 | $ 1.99 |
| 05-12616 | van012 | 05/22/09 | 05/24/09 | 40 | 30 | 0 | 11 | 0 | $ 0.00 | 14 | $ 3.03 |
| 05-12616 | van410 | 05/22/09 | 05/24/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 05-10667 | van012 | 05/22/09 | 05/24/09 | 33 | 22 | 0 | 10 | 0 | $ 0.00 | 10 | $ 2.37 |
| 07-10290 | van303 | 05/22/09 | 05/24/09 | 27 | 23 | 0 | 4 | 0 | $ 0.00 | 12 | $ 2.08 |
| 07-10707 | van410 | 05/22/09 | 05/24/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-11260 | ntcBK | 05/22/09 | 05/24/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-11535 | van303 | 05/22/09 | 05/24/09 | 37 | 35 | 0 | 1 | 0 | $ 0.00 | 15 | $ 2.81 |
| 08-10566 | van401 | 05/22/09 | 05/24/09 | 29 | 26 | 0 | 2 | 0 | $ 0.00 | 13 | $ 2.19 |
| 08-10856 | ntcBK | 05/22/09 | 05/24/09 | 15 | 15 | 0 | 0 | 0 | $ 0.00 | 3 | $ 1.25 |
| 08-10959 | van454 | 05/22/09 | 05/24/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11457 | trclaim | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11457 | trclaim | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11457 | trclaim | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11457 | trclaim | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11457 | trclaim | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-12008 | ntcBK | 05/22/09 | 05/24/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.65 |
| 08-12229 | ntcBK | 05/22/09 | 05/24/09 | 10 | 8 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.72 |
| 08-12359 | van454 | 05/22/09 | 05/24/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10157 | ntcBK | 05/22/09 | 05/24/09 | 9 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10157 | ntcBK | 05/22/09 | 05/24/09 | 9 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10358 | ntcBK | 05/22/09 | 05/24/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 09-10719 | van454 | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10897 | ntcBK | 05/22/09 | 05/24/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 09-11296 | ntcBK | 05/22/09 | 05/24/09 | 6 | 5 | 1 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-11446 | ntcBK | 05/22/09 | 05/24/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-11530 | van404 | 05/22/09 | 05/24/09 | 15 | 13 | 0 | 1 | 0 | $ 0.00 | 8 | $ 1.16 |
| 09-11579 | van404 | 05/22/09 | 05/24/09 | 24 | 22 | 0 | 2 | 0 | $ 0.00 | 17 | $ 1.89 |
| 09-11638 | ntcBK | 05/22/09 | 05/24/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 09-11752 | van432 | 05/22/09 | 05/24/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11753 | b9i | 05/22/09 | 05/24/09 | 27 | 19 | 0 | 8 | 0 | $ 0.00 | 15 | $ 3.45 |
| 09-11753 | van313 | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11753 | van432 | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11754 | van432 | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11755 | van432 | 05/22/09 | 05/24/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11756 | van432 | 05/22/09 | 05/24/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11757 | b9a | 05/22/09 | 05/24/09 | 26 | 18 | 0 | 9 | 0 | $ 0.00 | 12 | $ 2.01 |
| 09-11757 | van432 | 05/22/09 | 05/24/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11758 | b9a | 05/22/09 | 05/24/09 | 28 | 19 | 0 | 11 | 0 | $ 0.00 | 15 | $ 2.21 |
| 09-11758 | van432 | 05/22/09 | 05/24/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11759 | b9b | 05/22/09 | 05/24/09 | 95 | 91 | 0 | 5 | 0 | $ 0.00 | 14 | $ 7.25 |
| 09-11759 | van313 | 05/22/09 | 05/24/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11759 | van432 | 05/22/09 | 05/24/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11760 | b9a | 05/22/09 | 05/24/09 | 28 | 16 | 0 | 12 | 0 | $ 0.00 | 13 | $ 2.04 |
| 09-11760 | van432 | 05/22/09 | 05/24/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11763 | van408 | 05/22/09 | 05/24/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11763 | van446 | 05/22/09 | 05/24/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 03-11999 | pdfgen | 05/25/09 | 05/28/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 03-12656 | ntcBK | 05/26/09 | 05/28/09 | 17 | 13 | 0 | 0 | 0 | $ 0.00 | 2 | $ 1.09 |
| 05-12355 | ntcBK | 05/26/09 | 05/28/09 | 7 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 05-12937 | pdf001 | 05/26/09 | 05/28/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.27 |
| 05-14251 | van303 | 05/26/09 | 05/28/09 | 25 | 24 | 0 | 1 | 0 | $ 0.00 | 19 | $ 1.98 |
| 06-10109 | van012 | 05/25/09 | 05/28/09 | 39 | 30 | 0 | 11 | 0 | $ 0.00 | 11 | $ 3.03 |
| 06-11014 | van303 | 05/26/09 | 05/28/09 | 30 | 24 | 1 | 4 | 0 | $ 0.00 | 15 | $ 2.16 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|--------|--------|------|-------------|------------|------------|
| 06-11156 | ntcBK | 05/26/09 | 05/28/09 | 10 | 10 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.87 |
| 07-10201 | van303 | 05/26/09 | 05/28/09 | 56 | 44 | 0 | 4 | 0 | $ 0.00 | 22 | $ 3.66 |
| 07-10503 | van303 | 05/26/09 | 05/28/09 | 71 | 63 | 2 | 5 | 0 | $ 0.00 | 25 | $ 5.15 |
| 07-11047 | ntcBK | 05/26/09 | 05/28/09 | 19 | 17 | 2 | 0 | 0 | $ 0.00 | 4 | $ 1.39 |
| 07-11241 | van303 | 05/26/09 | 05/28/09 | 90 | 80 | 0 | 7 | 0 | $ 0.00 | 33 | $ 6.54 |
| 07-11469 | van303 | 05/26/09 | 05/28/09 | 40 | 35 | 1 | 2 | 0 | $ 0.00 | 18 | $ 2.87 |
| 07-11565 | van029 | 05/25/09 | 05/28/09 | 37 | 33 | 1 | 1 | 0 | $ 0.00 | 23 | $ 2.66 |
| 08-10103 | van012 | 05/26/09 | 05/28/09 | 34 | 29 | 3 | 2 | 0 | $ 0.00 | 16 | $ 2.42 |
| 08-10832 | ntcBK | 05/26/09 | 05/28/09 | 12 | 11 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.94 |
| 08-11457 | trclaim | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-11525 | ntcBK | 05/26/09 | 05/28/09 | 11 | 10 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.87 |
| 08-12180 | ntcBK | 05/26/09 | 05/28/09 | 13 | 13 | 0 | 0 | 0 | $ 0.00 | 1 | $ 1.09 |
| 08-12328 | trclaim | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12328 | trclaim | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12328 | trclaim | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12569 | trclaim | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-12973 | b9dalt | 05/26/09 | 05/28/09 | 7,348 | 7,262 | 9 | 42 | 0 | $ 0.00 | 7,262 | $1092.01 |
| 08-12973 | pdf001 | 05/27/09 | 05/28/09 | 7,348 | 7,262 | 9 | 42 | 0 | $ 0.00 | 7,262 | $ 547.29 |
| 08-13116 | b9a | 05/26/09 | 05/28/09 | 52 | 40 | 0 | 8 | 0 | $ 0.00 | 26 | $ 3.60 |
| 09-10157 | ntcBK | 05/26/09 | 05/28/09 | 9 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 09-10326 | van035 | 05/26/09 | 05/28/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 09-10326 | van035 | 05/26/09 | 05/28/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-10478 | ntcBK | 05/26/09 | 05/28/09 | 7 | 5 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.49 |
| 09-10835 | pdf403 | 05/25/09 | 05/28/09 | 27 | 26 | 0 | 1 | 0 | $ 0.00 | 21 | $ 2.13 |
| 09-10897 | ntcBK | 05/26/09 | 05/28/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 09-10899 | ntcBK | 05/26/09 | 05/28/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 09-10998 | ntcBK | 05/26/09 | 05/28/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 09-11019 | pdf403 | 05/25/09 | 05/28/09 | 39 | 35 | 0 | 3 | 0 | $ 0.00 | 25 | $ 2.92 |
| 09-11053 | pdf403 | 05/25/09 | 05/28/09 | 27 | 27 | 0 | 0 | 0 | $ 0.00 | 15 | $ 2.15 |
| 09-11058 | pdf403 | 05/26/09 | 05/28/09 | 13 | 10 | 0 | 2 | 0 | $ 0.00 | 7 | $ 0.99 |
| 09-11155 | pdf403 | 05/25/09 | 05/28/09 | 28 | 28 | 0 | 0 | 0 | $ 0.00 | 19 | $ 2.22 |
| 09-11165 | pdf403 | 05/25/09 | 05/28/09 | 34 | 30 | 0 | 4 | 0 | $ 0.00 | 29 | $ 2.61 |
| 09-11179 | ntcBK | 05/26/09 | 05/28/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.49 |
| 09-11275 | van019 | 05/25/09 | 05/28/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.65 |
| 09-11424 | ntcBK | 05/26/09 | 05/28/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-11475 | ntcBK | 05/26/09 | 05/28/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11749 | pdfgen | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11761 | b9a | 05/26/09 | 05/28/09 | 14 | 11 | 0 | 3 | 0 | $ 0.00 | 9 | $ 1.12 |
| 09-11761 | van432 | 05/26/09 | 05/28/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11762 | b9a | 05/26/09 | 05/28/09 | 28 | 21 | 0 | 8 | 0 | $ 0.00 | 11 | $ 2.17 |
| 09-11762 | van432 | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11763 | b9i | 05/26/09 | 05/28/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 8 | $ 1.92 |
| 09-11763 | van432 | 05/26/09 | 05/28/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11764 | b9a | 05/26/09 | 05/28/09 | 32 | 22 | 0 | 14 | 0 | $ 0.00 | 16 | $ 2.61 |
| 09-11764 | van432 | 05/26/09 | 05/28/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11765 | b9i | 05/26/09 | 05/28/09 | 32 | 21 | 0 | 15 | 0 | $ 0.00 | 18 | $ 4.17 |
| 09-11765 | van432 | 05/26/09 | 05/28/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11766 | b9a | 05/26/09 | 05/28/09 | 75 | 45 | 0 | 33 | 0 | $ 0.00 | 36 | $ 5.47 |
| 09-11766 | van313 | 05/26/09 | 05/28/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11766 | van409 | 05/26/09 | 05/28/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11766 | van432 | 05/26/09 | 05/28/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11767 | b9a | 05/26/09 | 05/28/09 | 15 | 13 | 0 | 2 | 0 | $ 0.00 | 10 | $ 1.21 |
| 09-11767 | van432 | 05/26/09 | 05/28/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 05-10565 | trclaim | 05/27/09 | 05/29/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-12600 | van303 | 05/27/09 | 05/29/09 | 29 | 28 | 0 | 0 | 0 | $ 0.00 | 12 | $ 2.22 |
| 05-13360 | van401 | 05/27/09 | 05/29/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-13834 | van311 | 05/27/09 | 05/29/09 | 48 | 45 | 0 | 3 | 0 | $ 0.00 | 24 | $ 3.67 |
| 06-11014 | pdf001 | 05/27/09 | 05/29/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-11270 | van303 | 05/27/09 | 05/29/09 | 34 | 33 | 0 | 0 | 0 | $ 0.00 | 13 | $ 2.60 |
| 07-10290 | pdf001 | 05/27/09 | 05/29/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-10855 | van401 | 05/27/09 | 05/29/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.34 |
| 07-11077 | van303 | 05/27/09 | 05/29/09 | 42 | 38 | 0 | 4 | 0 | $ 0.00 | 19 | $ 3.21 |
| 07-11652 | pdf403 | 05/27/09 | 05/29/09 | 44 | 36 | 1 | 3 | 0 | $ 0.00 | 25 | $ 3.00 |
| 07-11652 | van035 | 05/27/09 | 05/29/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11663 | van303 | 05/27/09 | 05/29/09 | 57 | 49 | 0 | 6 | 0 | $ 0.00 | 31 | $ 4.15 |
| 08-10608 | pdf001 | 05/27/09 | 05/29/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10687 | van012 | 05/27/09 | 05/29/09 | 56 | 42 | 1 | 14 | 0 | $ 0.00 | 20 | $ 4.11 |
| 08-10697 | b18j | 05/27/09 | 05/29/09 | 89 | 66 | 6 | 15 | 0 | $ 0.00 | 31 | $ 6.04 |
| 08-11321 | b9a | 05/27/09 | 05/29/09 | 24 | 18 | 0 | 3 | 0 | $ 0.00 | 18 | $ 1.65 |
| 08-11321 | van029 | 05/27/09 | 05/29/09 | 19 | 15 | 0 | 1 | 0 | $ 0.00 | 15 | $ 1.30 |
| 08-11321 | van313 | 05/27/09 | 05/29/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11456 | b18j | 05/27/09 | 05/29/09 | 29 | 15 | 1 | 14 | 0 | $ 0.00 | 12 | $ 2.16 |
| 08-11457 | van311 | 05/27/09 | 05/29/09 | 57 | 47 | 0 | 3 | 0 | $ 0.00 | 34 | $ 3.82 |
| 08-11774 | pdf403 | 05/27/09 | 05/29/09 | 31 | 26 | 1 | 1 | 0 | $ 0.00 | 21 | $ 2.13 |
| 08-12847 | trclaim | 05/27/09 | 05/29/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-12847 | trclaim | 05/27/09 | 05/29/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10197 | b18 | 05/27/09 | 05/29/09 | 21 | 13 | 0 | 8 | 0 | $ 0.00 | 9 | $ 1.57 |
| 09-10203 | b18j | 05/27/09 | 05/29/09 | 39 | 22 | 0 | 18 | 0 | $ 0.00 | 15 | $ 2.85 |
| 09-10214 | b18 | 05/27/09 | 05/29/09 | 24 | 19 | 0 | 8 | 0 | $ 0.00 | 14 | $ 2.02 |
| 09-10222 | b18 | 05/27/09 | 05/29/09 | 59 | 42 | 0 | 18 | 0 | $ 0.00 | 28 | $ 4.35 |
| 09-10223 | b18j | 05/27/09 | 05/29/09 | 49 | 40 | 0 | 9 | 0 | $ 0.00 | 15 | $ 3.66 |
| 09-10224 | b18j | 05/27/09 | 05/29/09 | 17 | 10 | 0 | 8 | 0 | $ 0.00 | 7 | $ 1.35 |
| 09-10228 | b18j | 05/27/09 | 05/29/09 | 29 | 19 | 1 | 13 | 0 | $ 0.00 | 12 | $ 2.40 |
| 09-10230 | b18j | 05/27/09 | 05/29/09 | 40 | 23 | 0 | 22 | 0 | $ 0.00 | 17 | $ 3.17 |
| 09-10233 | b18 | 05/27/09 | 05/29/09 | 20 | 14 | 0 | 7 | 0 | $ 0.00 | 9 | $ 1.59 |
| 09-10234 | b18 | 05/27/09 | 05/29/09 | 18 | 15 | 0 | 5 | 0 | $ 0.00 | 12 | $ 1.54 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|-------|-------|----|----|---|----|---|--------|----|---------|
| 09-10274 | b18 | 05/27/09 | 05/29/09 | 72 | 57 | 0 | 15 | 0 | $ 0.00 | 19 | $ 5.29 |
| 09-10277 | b18 | 05/27/09 | 05/29/09 | 31 | 26 | 0 | 6 | 0 | $ 0.00 | 14 | $ 2.43 |
| 09-10282 | b18j | 05/27/09 | 05/29/09 | 30 | 23 | 0 | 7 | 0 | $ 0.00 | 13 | $ 2.27 |
| 09-10287 | b18j | 05/27/09 | 05/29/09 | 35 | 28 | 0 | 7 | 0 | $ 0.00 | 22 | $ 2.64 |
| 09-10298 | b18 | 05/27/09 | 05/29/09 | 27 | 24 | 0 | 9 | 0 | $ 0.00 | 20 | $ 2.46 |
| 09-10300 | b18 | 05/27/09 | 05/29/09 | 25 | 17 | 0 | 9 | 0 | $ 0.00 | 9 | $ 1.94 |
| 09-10303 | b18 | 05/27/09 | 05/29/09 | 27 | 22 | 0 | 10 | 0 | $ 0.00 | 15 | $ 2.37 |
| 09-10306 | b18 | 05/27/09 | 05/29/09 | 33 | 17 | 0 | 14 | 0 | $ 0.00 | 8 | $ 2.23 |
| 09-10311 | b18j | 05/27/09 | 05/29/09 | 16 | 10 | 0 | 5 | 0 | $ 0.00 | 9 | $ 1.17 |
| 09-10313 | b18 | 05/27/09 | 05/29/09 | 45 | 36 | 2 | 8 | 0 | $ 0.00 | 14 | $ 3.38 |
| 09-10314 | b18 | 05/27/09 | 05/29/09 | 18 | 13 | 1 | 4 | 0 | $ 0.00 | 10 | $ 1.41 |
| 09-10321 | b18 | 05/27/09 | 05/29/09 | 27 | 24 | 0 | 4 | 0 | $ 0.00 | 12 | $ 2.16 |
| 09-10322 | b18 | 05/27/09 | 05/29/09 | 20 | 13 | 0 | 10 | 0 | $ 0.00 | 9 | $ 1.69 |
| 09-10331 | b18j | 05/27/09 | 05/29/09 | 19 | 14 | 0 | 7 | 0 | $ 0.00 | 11 | $ 1.59 |
| 09-10333 | b18 | 05/27/09 | 05/29/09 | 25 | 23 | 0 | 6 | 0 | $ 0.00 | 16 | $ 2.21 |
| 09-10334 | b18j | 05/27/09 | 05/29/09 | 35 | 23 | 0 | 13 | 0 | $ 0.00 | 19 | $ 2.62 |
| 09-10344 | b18j | 05/27/09 | 05/29/09 | 19 | 13 | 1 | 6 | 0 | $ 0.00 | 7 | $ 1.53 |
| 09-10367 | b18 | 05/27/09 | 05/29/09 | 30 | 15 | 0 | 14 | 0 | $ 0.00 | 11 | $ 2.08 |
| 09-10392 | b18j | 05/27/09 | 05/29/09 | 37 | 27 | 0 | 11 | 0 | $ 0.00 | 16 | $ 2.80 |
| 09-10407 | b18j | 05/27/09 | 05/29/09 | 14 | 11 | 0 | 3 | 0 | $ 0.00 | 6 | $ 1.12 |
| 09-10462 | b18j | 05/27/09 | 05/29/09 | 36 | 27 | 0 | 9 | 0 | $ 0.00 | 14 | $ 2.69 |
| 09-10835 | pdf403 | 05/27/09 | 05/29/09 | 27 | 26 | 0 | 1 | 0 | $ 0.00 | 21 | $ 2.13 |
| 09-10891 | pdf403 | 05/27/09 | 05/29/09 | 38 | 22 | 1 | 0 | 0 | $ 0.00 | 15 | $ 1.77 |
| 09-10894 | pdf403 | 05/27/09 | 05/29/09 | 16 | 16 | 0 | 0 | 0 | $ 0.00 | 13 | $ 1.32 |
| 09-10899 | ntcBK | 05/27/09 | 05/29/09 | 5 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 09-10964 | pdf403 | 05/27/09 | 05/29/09 | 21 | 19 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.67 |
| 09-10969 | pdf403 | 05/27/09 | 05/29/09 | 26 | 24 | 0 | 2 | 0 | $ 0.00 | 24 | $ 2.04 |
| 09-10969 | van035 | 05/27/09 | 05/29/09 | 25 | 23 | 0 | 2 | 0 | $ 0.00 | 23 | $ 1.97 |
| 09-10981 | pdf403 | 05/27/09 | 05/29/09 | 29 | 29 | 0 | 0 | 0 | $ 0.00 | 20 | $ 2.29 |
| 09-11020 | pdf403 | 05/27/09 | 05/29/09 | 33 | 31 | 0 | 2 | 0 | $ 0.00 | 16 | $ 2.57 |
| 09-11026 | pdf403 | 05/27/09 | 05/29/09 | 19 | 18 | 0 | 0 | 0 | $ 0.00 | 16 | $ 1.47 |
| 09-11030 | pdf403 | 05/27/09 | 05/29/09 | 30 | 25 | 0 | 4 | 0 | $ 0.00 | 20 | $ 2.23 |
| 09-11136 | pdf403 | 05/27/09 | 05/29/09 | 19 | 19 | 0 | 0 | 0 | $ 0.00 | 15 | $ 1.54 |
| 09-11142 | pdf403 | 05/27/09 | 05/29/09 | 56 | 50 | 0 | 5 | 0 | $ 0.00 | 34 | $ 4.17 |
| 09-11160 | pdf403 | 05/27/09 | 05/29/09 | 32 | 25 | 0 | 6 | 0 | $ 0.00 | 20 | $ 2.35 |
| 09-11162 | pdf403 | 05/27/09 | 05/29/09 | 27 | 23 | 0 | 3 | 0 | $ 0.00 | 19 | $ 2.02 |
| 09-11410 | van019 | 05/27/09 | 05/29/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11547 | ntcBK | 05/27/09 | 05/29/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-11631 | van404 | 05/27/09 | 05/29/09 | 13 | 11 | 0 | 2 | 0 | $ 0.00 | 8 | $ 1.06 |
| 09-11641 | van404a | 05/27/09 | 05/29/09 | 32 | 30 | 0 | 2 | 0 | $ 0.00 | 18 | $ 2.49 |
| 09-11643 | van404 | 05/27/09 | 05/29/09 | 20 | 15 | 0 | 3 | 0 | $ 0.00 | 13 | $ 1.43 |
| 09-11740 | pdfgen | 05/27/09 | 05/29/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11768 | b9a | 05/27/09 | 05/29/09 | 22 | 12 | 0 | 3 | 0 | $ 0.00 | 12 | $ 1.20 |
| 09-11768 | van432 | 05/27/09 | 05/29/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11772 | b9a | 05/27/09 | 05/29/09 | 32 | 24 | 0 | 8 | 0 | $ 0.00 | 17 | $ 2.40 |
| 01-01139 | ntcBK | 05/28/09 | 05/30/09 | 19 | 14 | 2 | 0 | 0 | $ 0.00 | 7 | $ 1.17 |
| 02-13376 | ntcBK | 05/28/09 | 05/30/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 02-13376 | ntcBK | 05/28/09 | 05/30/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 03-11241 | van302 | 05/28/09 | 05/30/09 | 31 | 24 | 1 | 5 | 0 | $ 0.00 | 11 | $ 2.22 |
| 03-11483 | ntcBK | 05/28/09 | 05/30/09 | 12 | 10 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.87 |
| 03-11662 | van302 | 05/28/09 | 05/30/09 | 25 | 23 | 0 | 2 | 0 | $ 0.00 | 14 | $ 1.97 |
| 03-13620 | pdf001 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 03-13763 | van302 | 05/28/09 | 05/30/09 | 14 | 13 | 0 | 1 | 0 | $ 0.00 | 10 | $ 1.16 |
| 04-10843 | b18w | 05/28/09 | 05/30/09 | 21 | 15 | 1 | 5 | 0 | $ 0.00 | 10 | $ 1.62 |
| 04-10843 | pdf001 | 05/28/09 | 05/30/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 04-11086 | van302 | 05/28/09 | 05/30/09 | 16 | 16 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.32 |
| 04-11354 | van302 | 05/28/09 | 05/30/09 | 36 | 36 | 0 | 0 | 0 | $ 0.00 | 14 | $ 2.82 |
| 04-11812 | van012 | 05/28/09 | 05/30/09 | 31 | 24 | 0 | 6 | 0 | $ 0.00 | 12 | $ 2.28 |
| 04-11812 | van456 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 04-12316 | van302 | 05/28/09 | 05/30/09 | 14 | 12 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.14 |
| 04-13612 | van032 | 05/28/09 | 05/30/09 | 45 | 36 | 1 | 7 | 0 | $ 0.00 | 36 | $ 3.24 |
| 04-13612 | van309 | 05/28/09 | 05/30/09 | 45 | 36 | 1 | 7 | 0 | $ 0.00 | 36 | $ 3.24 |
| 05-10103 | van302 | 05/28/09 | 05/30/09 | 28 | 25 | 0 | 2 | 0 | $ 0.00 | 16 | $ 2.12 |
| 05-11310 | van032 | 05/28/09 | 05/30/09 | 52 | 45 | 1 | 5 | 0 | $ 0.00 | 16 | $ 3.79 |
| 05-13297 | van032 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-13783 | van302 | 05/28/09 | 05/30/09 | 43 | 36 | 1 | 5 | 0 | $ 0.00 | 24 | $ 3.12 |
| 05-52242 | van438 | 05/28/09 | 05/30/09 | 7 | 5 | 2 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 06-10044 | van012 | 05/28/09 | 05/30/09 | 40 | 32 | 1 | 7 | 0 | $ 0.00 | 13 | $ 2.94 |
| 06-10044 | van456 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-10742 | van032 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-10742 | van309 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-10971 | van032 | 05/28/09 | 05/30/09 | 49 | 37 | 2 | 6 | 0 | $ 0.00 | 37 | $ 3.26 |
| 06-10971 | van309 | 05/28/09 | 05/30/09 | 49 | 37 | 2 | 6 | 0 | $ 0.00 | 37 | $ 3.26 |
| 06-11191 | van032 | 05/28/09 | 05/30/09 | 114 | 89 | 0 | 20 | 0 | $ 0.00 | 39 | $ 7.99 |
| 06-11191 | van456 | 05/28/09 | 05/30/09 | 4 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 06-11276 | van032 | 05/28/09 | 05/30/09 | 66 | 57 | 1 | 6 | 0 | $ 0.00 | 43 | $ 4.75 |
| 06-11280 | van032 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 06-11280 | van309 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-10074 | van410 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-10201 | pdf001 | 05/28/09 | 05/30/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 07-10350 | van032 | 05/28/09 | 05/30/09 | 36 | 35 | 0 | 0 | 0 | $ 0.00 | 35 | $ 2.75 |
| 07-10350 | van309 | 05/28/09 | 05/30/09 | 36 | 35 | 0 | 0 | 0 | $ 0.00 | 35 | $ 2.75 |
| 07-10604 | van032 | 05/28/09 | 05/30/09 | 43 | 38 | 0 | 0 | 0 | $ 0.00 | 38 | $ 3.09 |
| 07-10604 | van309 | 05/28/09 | 05/30/09 | 43 | 38 | 0 | 0 | 0 | $ 0.00 | 38 | $ 3.09 |
| 07-10720 | van032 | 05/28/09 | 05/30/09 | 48 | 42 | 0 | 5 | 0 | $ 0.00 | 20 | $ 3.57 |
| 07-10920 | van032 | 05/28/09 | 05/30/09 | 36 | 34 | 1 | 0 | 0 | $ 0.00 | 34 | $ 2.67 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|--------------|-------------|-------|--------|--------|--------|------|-------------|-----------|-----------|
| 07-10920 | van309 | 05/28/09 | 05/30/09 | 36 | 34 | 1 | 0 | 0 | $ 0.00 | 34 | $ 2.67 |
| 07-11022 | van032 | 05/28/09 | 05/30/09 | 33 | 29 | 2 | 0 | 0 | $ 0.00 | 29 | $ 2.30 |
| 07-11022 | van309 | 05/28/09 | 05/30/09 | 33 | 29 | 2 | 0 | 0 | $ 0.00 | 29 | $ 2.30 |
| 07-11047 | ntcBK | 05/28/09 | 05/30/09 | 19 | 17 | 2 | 0 | 0 | $ 0.00 | 10 | $ 1.39 |
| 07-11314 | van032 | 05/28/09 | 05/30/09 | 42 | 38 | 0 | 2 | 0 | $ 0.00 | 23 | $ 3.09 |
| 07-11346 | van032 | 05/28/09 | 05/30/09 | 29 | 27 | 0 | 2 | 0 | $ 0.00 | 21 | $ 2.26 |
| 07-11565 | b9a | 05/28/09 | 05/30/09 | 42 | 28 | 1 | 14 | 0 | $ 0.00 | 25 | $ 3.13 |
| 07-11565 | van313 | 05/28/09 | 05/30/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-11710 | van032 | 05/28/09 | 05/30/09 | 25 | 21 | 3 | 0 | 0 | $ 0.00 | 9 | $ 1.70 |
| 07-11840 | van308 | 05/28/09 | 05/30/09 | 39 | 35 | 0 | 3 | 0 | $ 0.00 | 31 | $ 2.92 |
| 08-10016 | van012 | 05/28/09 | 05/30/09 | 28 | 17 | 2 | 9 | 0 | $ 0.00 | 16 | $ 1.93 |
| 08-10016 | van456 | 05/28/09 | 05/30/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-10056 | van032 | 05/28/09 | 05/30/09 | 53 | 42 | 1 | 10 | 0 | $ 0.00 | 29 | $ 3.87 |
| 08-10242 | van032 | 05/28/09 | 05/30/09 | 43 | 38 | 2 | 2 | 0 | $ 0.00 | 27 | $ 3.09 |
| 08-10305 | van032 | 05/28/09 | 05/30/09 | 46 | 37 | 5 | 4 | 0 | $ 0.00 | 26 | $ 3.14 |
| 08-10402 | van032 | 05/28/09 | 05/30/09 | 33 | 28 | 0 | 5 | 0 | $ 0.00 | 22 | $ 2.52 |
| 08-10416 | van032 | 05/28/09 | 05/30/09 | 66 | 57 | 0 | 7 | 0 | $ 0.00 | 41 | $ 4.82 |
| 08-10419 | van032 | 05/28/09 | 05/30/09 | 61 | 46 | 3 | 8 | 0 | $ 0.00 | 35 | $ 4.05 |
| 08-10432 | van032 | 05/28/09 | 05/30/09 | 32 | 31 | 0 | 1 | 0 | $ 0.00 | 17 | $ 2.51 |
| 08-10435 | van311 | 05/28/09 | 05/30/09 | 26 | 18 | 4 | 3 | 0 | $ 0.00 | 13 | $ 1.65 |
| 08-10491 | van032 | 05/28/09 | 05/30/09 | 57 | 52 | 0 | 2 | 0 | $ 0.00 | 33 | $ 4.14 |
| 08-10547 | van032 | 05/28/09 | 05/30/09 | 54 | 44 | 0 | 7 | 0 | $ 0.00 | 44 | $ 3.84 |
| 08-10547 | van309 | 05/28/09 | 05/30/09 | 54 | 44 | 0 | 7 | 0 | $ 0.00 | 44 | $ 3.84 |
| 08-10608 | van032 | 05/28/09 | 05/30/09 | 35 | 28 | 1 | 5 | 0 | $ 0.00 | 15 | $ 2.52 |
| 08-10634 | van032 | 05/28/09 | 05/30/09 | 71 | 58 | 7 | 6 | 0 | $ 0.00 | 39 | $ 4.83 |
| 08-10646 | van032 | 05/28/09 | 05/30/09 | 33 | 26 | 3 | 3 | 0 | $ 0.00 | 21 | $ 2.25 |
| 08-10723 | van303 | 05/28/09 | 05/30/09 | 47 | 38 | 1 | 8 | 0 | $ 0.00 | 27 | $ 3.45 |
| 08-10830 | van308 | 05/28/09 | 05/30/09 | 48 | 43 | 1 | 4 | 0 | $ 0.00 | 24 | $ 3.66 |
| 08-10949 | ntcBK | 05/28/09 | 05/30/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.42 |
| 08-10959 | van308 | 05/28/09 | 05/30/09 | 23 | 17 | 2 | 4 | 0 | $ 0.00 | 11 | $ 1.71 |
| 08-10971 | van308 | 05/28/09 | 05/30/09 | 37 | 32 | 0 | 4 | 0 | $ 0.00 | 26 | $ 2.76 |
| 08-11111 | ntcBK | 05/28/09 | 05/30/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.65 |
| 08-11174 | van410 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-11174 | van032 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-11257 | van032 | 05/28/09 | 05/30/09 | 36 | 31 | 0 | 4 | 0 | $ 0.00 | 23 | $ 2.69 |
| 08-11261 | ntcBK | 05/28/09 | 05/30/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.57 |
| 08-11358 | van032 | 05/28/09 | 05/30/09 | 52 | 42 | 2 | 5 | 0 | $ 0.00 | 34 | $ 3.57 |
| 08-11382 | ntcBK | 05/28/09 | 05/30/09 | 7 | 7 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.65 |
| 08-11401 | van032 | 05/28/09 | 05/30/09 | 16 | 14 | 2 | 0 | 0 | $ 0.00 | 7 | $ 1.17 |
| 08-11412 | van308 | 05/28/09 | 05/30/09 | 45 | 39 | 2 | 3 | 0 | $ 0.00 | 28 | $ 3.30 |
| 08-11492 | van032 | 05/28/09 | 05/30/09 | 25 | 19 | 0 | 4 | 0 | $ 0.00 | 19 | $ 1.79 |
| 08-11492 | van309 | 05/28/09 | 05/30/09 | 25 | 19 | 0 | 4 | 0 | $ 0.00 | 19 | $ 1.79 |
| 08-11523 | van032 | 05/28/09 | 05/30/09 | 44 | 38 | 2 | 3 | 0 | $ 0.00 | 38 | $ 3.15 |
| 08-11523 | van309 | 05/28/09 | 05/30/09 | 44 | 38 | 2 | 3 | 0 | $ 0.00 | 38 | $ 3.15 |
| 08-11633 | pdf001 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11633 | van032 | 05/28/09 | 05/30/09 | 20 | 19 | 1 | 0 | 0 | $ 0.00 | 12 | $ 1.55 |
| 08-11777 | van308 | 05/28/09 | 05/30/09 | 24 | 20 | 1 | 1 | 0 | $ 0.00 | 14 | $ 1.75 |
| 08-11797 | van012 | 05/28/09 | 05/30/09 | 25 | 18 | 0 | 4 | 0 | $ 0.00 | 16 | $ 1.71 |
| 08-11797 | van456 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11822 | van032 | 05/28/09 | 05/30/09 | 29 | 24 | 2 | 3 | 0 | $ 0.00 | 18 | $ 2.10 |
| 08-11825 | van032 | 05/28/09 | 05/30/09 | 66 | 59 | 2 | 4 | 0 | $ 0.00 | 33 | $ 4.79 |
| 08-11826 | van032 | 05/28/09 | 05/30/09 | 32 | 29 | 1 | 2 | 0 | $ 0.00 | 22 | $ 2.42 |
| 08-11882 | van032 | 05/28/09 | 05/30/09 | 36 | 34 | 0 | 1 | 0 | $ 0.00 | 26 | $ 2.73 |
| 08-12189 | van032 | 05/28/09 | 05/30/09 | 25 | 17 | 2 | 6 | 0 | $ 0.00 | 10 | $ 1.75 |
| 08-12230 | van032 | 05/28/09 | 05/30/09 | 96 | 86 | 3 | 6 | 0 | $ 0.00 | 35 | $ 6.93 |
| 08-12347 | van032 | 05/28/09 | 05/30/09 | 29 | 29 | 0 | 0 | 0 | $ 0.00 | 17 | $ 2.29 |
| 08-12355 | van032 | 05/28/09 | 05/30/09 | 26 | 25 | 0 | 1 | 0 | $ 0.00 | 18 | $ 2.06 |
| 08-12357 | van032 | 05/28/09 | 05/30/09 | 67 | 52 | 4 | 9 | 0 | $ 0.00 | 36 | $ 4.56 |
| 08-12369 | van032 | 05/28/09 | 05/30/09 | 29 | 28 | 0 | 1 | 0 | $ 0.00 | 28 | $ 2.28 |
| 08-12369 | van309 | 05/28/09 | 05/30/09 | 29 | 28 | 0 | 1 | 0 | $ 0.00 | 28 | $ 2.28 |
| 08-12371 | van410 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-12394 | van032 | 05/28/09 | 05/30/09 | 29 | 26 | 0 | 3 | 0 | $ 0.00 | 26 | $ 2.25 |
| 08-12394 | van309 | 05/28/09 | 05/30/09 | 29 | 26 | 0 | 3 | 0 | $ 0.00 | 26 | $ 2.25 |
| 08-12405 | van032 | 05/28/09 | 05/30/09 | 36 | 33 | 0 | 2 | 0 | $ 0.00 | 22 | $ 2.71 |
| 08-12490 | ntcBK | 05/28/09 | 05/30/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 08-12499 | van032 | 05/28/09 | 05/30/09 | 19 | 18 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.47 |
| 08-12542 | van308 | 05/28/09 | 05/30/09 | 25 | 20 | 0 | 4 | 0 | $ 0.00 | 13 | $ 1.86 |
| 08-12639 | van445 | 05/28/09 | 05/30/09 | 41 | 38 | 0 | 3 | 0 | $ 0.00 | 25 | $ 3.15 |
| 08-12640 | ntcBK | 05/28/09 | 05/30/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.49 |
| 08-12680 | van032 | 05/28/09 | 05/30/09 | 37 | 27 | 0 | 10 | 0 | $ 0.00 | 21 | $ 2.75 |
| 08-12687 | ntcBK | 05/28/09 | 05/30/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.72 |
| 08-12833 | van032 | 05/28/09 | 05/30/09 | 40 | 37 | 0 | 3 | 0 | $ 0.00 | 27 | $ 3.07 |
| 08-12911 | van012 | 05/28/09 | 05/30/09 | 54 | 45 | 0 | 8 | 0 | $ 0.00 | 29 | $ 3.98 |
| 08-12911 | van456 | 05/28/09 | 05/30/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-12920 | van032 | 05/28/09 | 05/30/09 | 39 | 33 | 0 | 5 | 0 | $ 0.00 | 25 | $ 2.90 |
| 08-12923 | van308 | 05/28/09 | 05/30/09 | 38 | 33 | 0 | 4 | 0 | $ 0.00 | 22 | $ 2.83 |
| 08-12932 | van032 | 05/28/09 | 05/30/09 | 60 | 54 | 2 | 3 | 0 | $ 0.00 | 45 | $ 4.35 |
| 08-12941 | van032 | 05/28/09 | 05/30/09 | 24 | 24 | 0 | 0 | 0 | $ 0.00 | 20 | $ 1.92 |
| 08-12943 | van032 | 05/28/09 | 05/30/09 | 40 | 33 | 2 | 5 | 0 | $ 0.00 | 26 | $ 2.90 |
| 08-12962 | van012 | 05/28/09 | 05/30/09 | 17 | 11 | 0 | 4 | 0 | $ 0.00 | 9 | $ 1.19 |
| 08-12962 | van456 | 05/28/09 | 05/30/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-13002 | van032 | 05/28/09 | 05/30/09 | 47 | 44 | 1 | 2 | 0 | $ 0.00 | 25 | $ 3.54 |
| 08-13016 | van032 | 05/28/09 | 05/30/09 | 30 | 29 | 0 | 1 | 0 | $ 0.00 | 20 | $ 2.35 |
| 08-13139 | van032 | 05/28/09 | 05/30/09 | 63 | 50 | 0 | 9 | 0 | $ 0.00 | 39 | $ 4.41 |
| 08-13164 | van308 | 05/28/09 | 05/30/09 | 47 | 44 | 0 | 3 | 0 | $ 0.00 | 33 | $ 3.60 |
| 08-13261 | van445 | 05/28/09 | 05/30/09 | 40 | 36 | 0 | 2 | 0 | $ 0.00 | 29 | $ 2.94 |

Case 01-55555   Doc 4640   Filed 07/11/09   Page 28 of 34

BNC
# NOTICE DETAIL REPORT
Reporting Period: 05/01/2009 - 05/31/2009

Page: 28
Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-13267 | van032 | 05/28/09 | 05/30/09 | 46 | 41 | 1 | 4 | 0 | $ 0.00 | 30 | $ 3.44 |
| 08-13298 | van308 | 05/28/09 | 05/30/09 | 97 | 85 | 0 | 10 | 0 | $ 0.00 | 51 | $ 7.09 |
| 08-13305 | van032 | 05/28/09 | 05/30/09 | 43 | 39 | 0 | 4 | 0 | $ 0.00 | 24 | $ 3.28 |
| 08-13306 | van032 | 05/28/09 | 05/30/09 | 51 | 40 | 1 | 8 | 0 | $ 0.00 | 40 | $ 3.60 |
| 08-13306 | van309 | 05/28/09 | 05/30/09 | 51 | 40 | 1 | 8 | 0 | $ 0.00 | 40 | $ 3.60 |
| 08-13319 | van032 | 05/28/09 | 05/30/09 | 21 | 19 | 0 | 1 | 0 | $ 0.00 | 11 | $ 1.60 |
| 08-13321 | van308 | 05/28/09 | 05/30/09 | 39 | 36 | 0 | 2 | 0 | $ 0.00 | 21 | $ 2.94 |
| 08-13323 | van410 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13364 | van032 | 05/28/09 | 05/30/09 | 35 | 25 | 2 | 5 | 0 | $ 0.00 | 25 | $ 2.30 |
| 08-13364 | van309 | 05/28/09 | 05/30/09 | 35 | 25 | 2 | 5 | 0 | $ 0.00 | 25 | $ 2.30 |
| 08-13368 | van032 | 05/28/09 | 05/30/09 | 30 | 28 | 0 | 2 | 0 | $ 0.00 | 24 | $ 2.34 |
| 08-13393 | van410 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-13447 | van308 | 05/28/09 | 05/30/09 | 37 | 33 | 0 | 4 | 0 | $ 0.00 | 27 | $ 2.83 |
| 08-13454 | van032 | 05/28/09 | 05/30/09 | 24 | 20 | 0 | 2 | 0 | $ 0.00 | 17 | $ 1.74 |
| 09-10018 | van032 | 05/28/09 | 05/30/09 | 29 | 24 | 0 | 4 | 0 | $ 0.00 | 19 | $ 2.16 |
| 09-10023 | van032 | 05/28/09 | 05/30/09 | 61 | 50 | 0 | 9 | 0 | $ 0.00 | 34 | $ 4.41 |
| 09-10028 | van032 | 05/28/09 | 05/30/09 | 25 | 24 | 0 | 1 | 0 | $ 0.00 | 18 | $ 1.98 |
| 09-10031 | van410 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10069 | van032 | 05/28/09 | 05/30/09 | 29 | 25 | 0 | 3 | 0 | $ 0.00 | 16 | $ 2.17 |
| 09-10076 | van032 | 05/28/09 | 05/30/09 | 23 | 20 | 0 | 2 | 0 | $ 0.00 | 20 | $ 1.74 |
| 09-10076 | van309 | 05/28/09 | 05/30/09 | 23 | 20 | 0 | 2 | 0 | $ 0.00 | 20 | $ 1.74 |
| 09-10091 | van032 | 05/28/09 | 05/30/09 | 33 | 30 | 1 | 2 | 0 | $ 0.00 | 29 | $ 2.49 |
| 09-10105 | van032 | 05/28/09 | 05/30/09 | 114 | 104 | 1 | 9 | 0 | $ 0.00 | 36 | $ 8.46 |
| 09-10107 | van032 | 05/28/09 | 05/30/09 | 24 | 18 | 0 | 5 | 0 | $ 0.00 | 13 | $ 1.77 |
| 09-10109 | van032 | 05/28/09 | 05/30/09 | 48 | 43 | 0 | 4 | 0 | $ 0.00 | 43 | $ 3.58 |
| 09-10109 | van309 | 05/28/09 | 05/30/09 | 48 | 43 | 0 | 4 | 0 | $ 0.00 | 43 | $ 3.58 |
| 09-10110 | van032 | 05/28/09 | 05/30/09 | 60 | 56 | 0 | 3 | 0 | $ 0.00 | 56 | $ 4.50 |
| 09-10110 | van309 | 05/28/09 | 05/30/09 | 60 | 56 | 0 | 3 | 0 | $ 0.00 | 56 | $ 4.50 |
| 09-10122 | van032 | 05/28/09 | 05/30/09 | 45 | 42 | 1 | 1 | 0 | $ 0.00 | 31 | $ 3.33 |
| 09-10123 | van032 | 05/28/09 | 05/30/09 | 28 | 26 | 0 | 1 | 0 | $ 0.00 | 19 | $ 2.13 |
| 09-10158 | van032 | 05/28/09 | 05/30/09 | 34 | 32 | 0 | 2 | 0 | $ 0.00 | 20 | $ 2.64 |
| 09-10176 | van032 | 05/28/09 | 05/30/09 | 30 | 27 | 1 | 0 | 0 | $ 0.00 | 27 | $ 2.15 |
| 09-10176 | van309 | 05/28/09 | 05/30/09 | 30 | 27 | 1 | 0 | 0 | $ 0.00 | 27 | $ 2.15 |
| 09-10190 | van032 | 05/28/09 | 05/30/09 | 28 | 27 | 0 | 1 | 0 | $ 0.00 | 17 | $ 2.21 |
| 09-10211 | van032 | 05/28/09 | 05/30/09 | 35 | 31 | 0 | 3 | 0 | $ 0.00 | 29 | $ 2.62 |
| 09-10215 | bl8 | 05/28/09 | 05/30/09 | 21 | 17 | 0 | 9 | 0 | $ 0.00 | 12 | $ 1.94 |
| 09-10220 | van032 | 05/28/09 | 05/30/09 | 42 | 38 | 2 | 2 | 0 | $ 0.00 | 32 | $ 3.09 |
| 09-10273 | van032 | 05/28/09 | 05/30/09 | 38 | 36 | 0 | 2 | 0 | $ 0.00 | 29 | $ 2.94 |
| 09-10285 | bl8j | 05/28/09 | 05/30/09 | 42 | 36 | 2 | 5 | 0 | $ 0.00 | 16 | $ 3.20 |
| 09-10294 | van043 | 05/28/09 | 05/30/09 | 22 | 17 | 0 | 6 | 0 | $ 0.00 | 11 | $ 3.03 |
| 09-10309 | van032 | 05/28/09 | 05/30/09 | 29 | 27 | 0 | 1 | 0 | $ 0.00 | 23 | $ 2.21 |
| 09-10320 | van308 | 05/28/09 | 05/30/09 | 42 | 36 | 0 | 5 | 0 | $ 0.00 | 30 | $ 5.82 |
| 09-10324 | van032 | 05/28/09 | 05/30/09 | 39 | 32 | 0 | 6 | 0 | $ 0.00 | 24 | $ 2.88 |
| 09-10348 | van032 | 05/28/09 | 05/30/09 | 61 | 56 | 0 | 2 | 0 | $ 0.00 | 39 | $ 4.44 |
| 09-10360 | van032 | 05/28/09 | 05/30/09 | 16 | 14 | 1 | 1 | 0 | $ 0.00 | 14 | $ 1.23 |
| 09-10360 | van309 | 05/28/09 | 05/30/09 | 16 | 14 | 1 | 1 | 0 | $ 0.00 | 14 | $ 1.23 |
| 09-10390 | van032 | 05/28/09 | 05/30/09 | 32 | 28 | 1 | 2 | 0 | $ 0.00 | 26 | $ 2.34 |
| 09-10394 | van449 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10395 | van032 | 05/28/09 | 05/30/09 | 18 | 13 | 1 | 3 | 0 | $ 0.00 | 10 | $ 1.27 |
| 09-10397 | van032 | 05/28/09 | 05/30/09 | 35 | 31 | 0 | 1 | 0 | $ 0.00 | 24 | $ 2.51 |
| 09-10400 | van032 | 05/28/09 | 05/30/09 | 20 | 19 | 0 | 1 | 0 | $ 0.00 | 19 | $ 1.60 |
| 09-10400 | van309 | 05/28/09 | 05/30/09 | 20 | 19 | 0 | 1 | 0 | $ 0.00 | 19 | $ 1.60 |
| 09-10408 | van032 | 05/28/09 | 05/30/09 | 100 | 94 | 1 | 2 | 0 | $ 0.00 | 41 | $ 7.29 |
| 09-10413 | van032 | 05/28/09 | 05/30/09 | 34 | 32 | 0 | 2 | 0 | $ 0.00 | 32 | $ 2.64 |
| 09-10413 | van309 | 05/28/09 | 05/30/09 | 34 | 32 | 0 | 2 | 0 | $ 0.00 | 32 | $ 2.64 |
| 09-10414 | van449 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10420 | van032 | 05/28/09 | 05/30/09 | 12 | 11 | 0 | 0 | 0 | $ 0.00 | 8 | $ 0.94 |
| 09-10458 | van032 | 05/28/09 | 05/30/09 | 25 | 19 | 0 | 2 | 0 | $ 0.00 | 9 | $ 1.67 |
| 09-10527 | van032 | 05/28/09 | 05/30/09 | 36 | 34 | 0 | 2 | 0 | $ 0.00 | 26 | $ 2.79 |
| 09-10536 | van445 | 05/28/09 | 05/30/09 | 24 | 23 | 0 | 1 | 0 | $ 0.00 | 17 | $ 1.91 |
| 09-10537 | van032 | 05/28/09 | 05/30/09 | 24 | 23 | 0 | 0 | 0 | $ 0.00 | 20 | $ 1.85 |
| 09-10548 | van032 | 05/28/09 | 05/30/09 | 19 | 19 | 0 | 0 | 0 | $ 0.00 | 17 | $ 1.54 |
| 09-10552 | van032 | 05/28/09 | 05/30/09 | 38 | 34 | 1 | 3 | 0 | $ 0.00 | 21 | $ 2.85 |
| 09-10553 | van032 | 05/28/09 | 05/30/09 | 64 | 53 | 3 | 8 | 0 | $ 0.00 | 31 | $ 4.58 |
| 09-10560 | ntcBK | 05/28/09 | 05/30/09 | 6 | 5 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.49 |
| 09-10583 | van032 | 05/28/09 | 05/30/09 | 32 | 28 | 0 | 3 | 0 | $ 0.00 | 25 | $ 2.40 |
| 09-10586 | van032 | 05/28/09 | 05/30/09 | 47 | 43 | 0 | 3 | 0 | $ 0.00 | 38 | $ 3.52 |
| 09-10614 | van449 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10642 | van448 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-10643 | pdf403 | 05/28/09 | 05/30/09 | 15 | 12 | 0 | 2 | 0 | $ 0.00 | 7 | $ 1.14 |
| 09-10647 | van035 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10654 | van032 | 05/28/09 | 05/30/09 | 44 | 40 | 0 | 4 | 0 | $ 0.00 | 29 | $ 3.36 |
| 09-10663 | van032 | 05/28/09 | 05/30/09 | 46 | 39 | 0 | 6 | 0 | $ 0.00 | 28 | $ 3.40 |
| 09-10670 | van032 | 05/28/09 | 05/30/09 | 33 | 29 | 1 | 2 | 0 | $ 0.00 | 21 | $ 2.42 |
| 09-10671 | van032 | 05/28/09 | 05/30/09 | 53 | 52 | 0 | 0 | 0 | $ 0.00 | 27 | $ 4.02 |
| 09-10672 | van032 | 05/28/09 | 05/30/09 | 31 | 29 | 0 | 1 | 0 | $ 0.00 | 20 | $ 2.35 |
| 09-10675 | van032 | 05/28/09 | 05/30/09 | 42 | 36 | 1 | 3 | 0 | $ 0.00 | 17 | $ 3.00 |
| 09-10690 | ntcBK | 05/28/09 | 05/30/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10690 | ntcBK | 05/28/09 | 05/30/09 | 6 | 6 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10701 | van032 | 05/28/09 | 05/30/09 | 87 | 78 | 0 | 7 | 0 | $ 0.00 | 62 | $ 6.39 |
| 09-10763 | van032 | 05/28/09 | 05/30/09 | 44 | 35 | 2 | 4 | 0 | $ 0.00 | 27 | $ 2.98 |
| 09-10767 | van032 | 05/28/09 | 05/30/09 | 46 | 33 | 2 | 10 | 0 | $ 0.00 | 27 | $ 3.20 |
| 09-10793 | van032 | 05/28/09 | 05/30/09 | 88 | 80 | 1 | 5 | 0 | $ 0.00 | 40 | $ 6.42 |
| 09-10797 | van032 | 05/28/09 | 05/30/09 | 21 | 19 | 0 | 1 | 0 | $ 0.00 | 18 | $ 1.60 |
| 09-10803 | van032 | 05/28/09 | 05/30/09 | 38 | 31 | 0 | 1 | 0 | $ 0.00 | 23 | $ 2.51 |
| 09-10811 | van032 | 05/28/09 | 05/30/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.02 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>> Elect | Late | Liq Damages | Shared Env | Total Cost |
|------|------|---------------|-------------|-------|--------|--------|--------|------|-------------|------------|------------|
| 09-10811 | van309 | 05/28/09 | 05/30/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.02 |
| 09-10833 | van032 | 05/28/09 | 05/30/09 | 23 | 21 | 1 | 0 | 0 | $ 0.00 | 10 | $ 1.70 |
| 09-10866 | van032 | 05/28/09 | 05/30/09 | 43 | 38 | 1 | 2 | 0 | $ 0.00 | 38 | $ 3.09 |
| 09-10866 | van309 | 05/28/09 | 05/30/09 | 43 | 38 | 1 | 2 | 0 | $ 0.00 | 38 | $ 3.09 |
| 09-10871 | van032 | 05/28/09 | 05/30/09 | 21 | 20 | 0 | 0 | 0 | $ 0.00 | 13 | $ 1.62 |
| 09-10871 | van309 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10872 | van032 | 05/28/09 | 05/30/09 | 10 | 10 | 0 | 0 | 0 | $ 0.00 | 10 | $ 0.87 |
| 09-10872 | van309 | 05/28/09 | 05/30/09 | 10 | 10 | 0 | 0 | 0 | $ 0.00 | 10 | $ 0.87 |
| 09-10961 | van032 | 05/28/09 | 05/30/09 | 26 | 25 | 0 | 2 | 0 | $ 0.00 | 21 | $ 2.12 |
| 09-11012 | van032 | 05/28/09 | 05/30/09 | 46 | 42 | 0 | 3 | 0 | $ 0.00 | 42 | $ 3.45 |
| 09-11012 | van309 | 05/28/09 | 05/30/09 | 46 | 42 | 0 | 3 | 0 | $ 0.00 | 42 | $ 3.45 |
| 09-11029 | van032 | 05/28/09 | 05/30/09 | 62 | 59 | 1 | 2 | 0 | $ 0.00 | 46 | $ 4.67 |
| 09-11064 | van032 | 05/28/09 | 05/30/09 | 18 | 17 | 0 | 1 | 0 | $ 0.00 | 15 | $ 1.45 |
| 09-11070 | van032 | 05/28/09 | 05/30/09 | 45 | 39 | 1 | 3 | 0 | $ 0.00 | 31 | $ 3.23 |
| 09-11072 | pdf001 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11073 | van308 | 05/28/09 | 05/30/09 | 34 | 31 | 0 | 2 | 0 | $ 0.00 | 21 | $ 2.57 |
| 09-11134 | van032 | 05/28/09 | 05/30/09 | 80 | 74 | 0 | 5 | 0 | $ 0.00 | 47 | $ 5.97 |
| 09-11135 | van032 | 05/28/09 | 05/30/09 | 61 | 54 | 0 | 6 | 0 | $ 0.00 | 46 | $ 4.53 |
| 09-11146 | van032 | 05/28/09 | 05/30/09 | 20 | 16 | 0 | 4 | 0 | $ 0.00 | 14 | $ 1.56 |
| 09-11168 | van032 | 05/28/09 | 05/30/09 | 30 | 26 | 0 | 2 | 0 | $ 0.00 | 26 | $ 2.19 |
| 09-11168 | van309 | 05/28/09 | 05/30/09 | 30 | 26 | 0 | 2 | 0 | $ 0.00 | 26 | $ 2.19 |
| 09-11196 | van308 | 05/28/09 | 05/30/09 | 45 | 37 | 1 | 5 | 0 | $ 0.00 | 22 | $ 3.27 |
| 09-11213 | van032 | 05/28/09 | 05/30/09 | 36 | 29 | 3 | 1 | 0 | $ 0.00 | 29 | $ 2.36 |
| 09-11213 | van309 | 05/28/09 | 05/30/09 | 36 | 29 | 3 | 1 | 0 | $ 0.00 | 29 | $ 2.36 |
| 09-11221 | van032 | 05/28/09 | 05/30/09 | 61 | 48 | 0 | 7 | 0 | $ 0.00 | 36 | $ 4.14 |
| 09-11226 | van032 | 05/28/09 | 05/30/09 | 30 | 24 | 0 | 4 | 0 | $ 0.00 | 24 | $ 2.16 |
| 09-11226 | van309 | 05/28/09 | 05/30/09 | 30 | 24 | 0 | 4 | 0 | $ 0.00 | 24 | $ 2.16 |
| 09-11231 | van032 | 05/28/09 | 05/30/09 | 40 | 34 | 1 | 3 | 0 | $ 0.00 | 34 | $ 2.85 |
| 09-11231 | van309 | 05/28/09 | 05/30/09 | 40 | 34 | 1 | 3 | 0 | $ 0.00 | 34 | $ 2.85 |
| 09-11390 | ntcBK | 05/28/09 | 05/30/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 09-11457 | van401 | 05/28/09 | 05/30/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11485 | van404 | 05/28/09 | 05/30/09 | 18 | 18 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.47 |
| 09-11525 | ntcBK | 05/28/09 | 05/30/09 | 7 | 6 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.57 |
| 09-11632 | van404 | 05/28/09 | 05/30/09 | 14 | 12 | 0 | 1 | 0 | $ 0.00 | 10 | $ 1.08 |
| 09-11642 | van404 | 05/28/09 | 05/30/09 | 17 | 15 | 0 | 2 | 0 | $ 0.00 | 13 | $ 1.36 |
| 09-11651 | van404 | 05/28/09 | 05/30/09 | 14 | 13 | 0 | 1 | 0 | $ 0.00 | 7 | $ 1.16 |
| 09-11655 | ntcBK | 05/28/09 | 05/30/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.34 |
| 09-11696 | ntcBK | 05/28/09 | 05/30/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-11696 | ntcBK | 05/28/09 | 05/30/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-11733 | b9aamend | 05/28/09 | 05/30/09 | 32 | 25 | 0 | 7 | 0 | $ 0.00 | 17 | $ 2.42 |
| 09-11766 | van408 | 05/28/09 | 05/30/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11769 | b9i | 05/28/09 | 05/30/09 | 28 | 17 | 1 | 11 | 0 | $ 0.00 | 14 | $ 3.40 |
| 09-11769 | van432 | 05/28/09 | 05/30/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11772 | van432 | 05/28/09 | 05/30/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11776 | b9i | 05/28/09 | 05/30/09 | 9 | 9 | 0 | 0 | 0 | $ 0.00 | 7 | $ 1.47 |
| 09-11776 | van313 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11776 | van408 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11776 | van432 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11777 | b9a | 05/28/09 | 05/30/09 | 17 | 14 | 0 | 3 | 0 | $ 0.00 | 10 | $ 1.35 |
| 09-11777 | van313 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11777 | van432 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11777 | van446 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11778 | b9a | 05/28/09 | 05/30/09 | 14 | 11 | 0 | 3 | 0 | $ 0.00 | 10 | $ 1.12 |
| 09-11778 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11779 | b9a | 05/28/09 | 05/30/09 | 35 | 23 | 0 | 13 | 0 | $ 0.00 | 21 | $ 2.62 |
| 09-11779 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11780 | b9a | 05/28/09 | 05/30/09 | 39 | 22 | 0 | 21 | 0 | $ 0.00 | 19 | $ 3.03 |
| 09-11780 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11781 | b9a | 05/28/09 | 05/30/09 | 46 | 27 | 0 | 21 | 0 | $ 0.00 | 20 | $ 3.40 |
| 09-11781 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11782 | b9a | 05/28/09 | 05/30/09 | 46 | 29 | 0 | 18 | 0 | $ 0.00 | 21 | $ 3.38 |
| 09-11782 | van313 | 05/28/09 | 05/30/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11782 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11783 | b9a | 05/28/09 | 05/30/09 | 49 | 27 | 0 | 26 | 0 | $ 0.00 | 24 | $ 3.71 |
| 09-11783 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11784 | b9a | 05/28/09 | 05/30/09 | 33 | 21 | 1 | 12 | 0 | $ 0.00 | 15 | $ 2.49 |
| 09-11784 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11785 | b9a | 05/28/09 | 05/30/09 | 37 | 25 | 0 | 13 | 0 | $ 0.00 | 17 | $ 2.77 |
| 09-11785 | van408 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11785 | van432 | 05/28/09 | 05/30/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11819 | b9a | 05/28/09 | 05/30/09 | 21 | 15 | 0 | 7 | 0 | $ 0.00 | 14 | $ 1.67 |
| 09-11819 | van313 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11821 | b9a | 05/28/09 | 05/30/09 | 8 | 8 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.72 |
| 09-11821 | van313 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11825 | van409 | 05/28/09 | 05/30/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 03-11184 | trclaim | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 03-11184 | trclaim | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 03-11184 | trclaim | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 03-12316 | van032 | 05/29/09 | 05/31/09 | 36 | 29 | 0 | 4 | 0 | $ 0.00 | 17 | $ 2.29 |
| 03-12785 | van302 | 05/29/09 | 05/31/09 | 18 | 14 | 1 | 2 | 0 | $ 0.00 | 10 | $ 1.29 |
| 03-13148 | b18w | 05/29/09 | 05/31/09 | 42 | 38 | 0 | 10 | 0 | $ 0.00 | 11 | $ 3.57 |
| 03-13148 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 03-13407 | b18w | 05/29/09 | 05/31/09 | 108 | 90 | 2 | 12 | 0 | $ 0.00 | 29 | $ 7.67 |
| 03-13407 | pdf001 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 03-13485 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 03-13620 | b18w | 05/29/09 | 05/31/09 | 37 | 17 | 0 | 20 | 0 | $ 0.00 | 12 | $ 2.59 |

Case 01-55555   Doc 4640   Filed 07/11/09   Page 30 of 34

BNC

NOTICE DETAIL REPORT
Reporting Period: 05/01/2009 - 05/31/2009

Page: 30

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03-13686 | pdf001 | 05/29/09 | 05/31/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.57 |
| 03-13835 | pdf001 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-10008 | trclaim | 05/29/09 | 05/31/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 04-10008 | trclaim | 05/29/09 | 05/31/09 | 1 | 0 | 0 | 1 | 0 | $ 0.00 | 0 | $ 0.18 |
| 04-10369 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-10468 | bl8w | 05/29/09 | 05/31/09 | 43 | 32 | 1 | 8 | 0 | $ 0.00 | 11 | $ 3.07 |
| 04-10468 | pdf001 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 04-10655 | pdf001 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-10856 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-10925 | pdf001 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 04-10999 | van302 | 05/29/09 | 05/31/09 | 41 | 36 | 0 | 4 | 0 | $ 0.00 | 17 | $ 3.06 |
| 04-11025 | van302 | 05/29/09 | 05/31/09 | 33 | 27 | 0 | 2 | 0 | $ 0.00 | 20 | $ 2.26 |
| 04-11673 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 04-12254 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 04-13164 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 05-10989 | van032 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 05-11445 | pdf001 | 05/29/09 | 05/31/09 | 3 | 3 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.57 |
| 05-12156 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 05-12156 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 05-12193 | van032 | 05/29/09 | 05/31/09 | 48 | 40 | 0 | 6 | 0 | $ 0.00 | 27 | $ 3.48 |
| 05-12304 | van032 | 05/29/09 | 05/31/09 | 21 | 18 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.59 |
| 05-12425 | van012 | 05/29/09 | 05/31/09 | 57 | 34 | 0 | 25 | 0 | $ 0.00 | 28 | $ 4.17 |
| 05-12425 | van456 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 05-12500 | van032 | 05/29/09 | 05/31/09 | 56 | 47 | 1 | 5 | 0 | $ 0.00 | 47 | $ 3.95 |
| 05-12500 | van303 | 05/29/09 | 05/31/09 | 56 | 47 | 1 | 5 | 0 | $ 0.00 | 47 | $ 3.95 |
| 05-12927 | bl8w | 05/29/09 | 05/31/09 | 45 | 30 | 0 | 9 | 0 | $ 0.00 | 18 | $ 2.91 |
| 05-12927 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.42 |
| 05-13360 | van032 | 05/29/09 | 05/31/09 | 35 | 30 | 1 | 4 | 0 | $ 0.00 | 18 | $ 2.61 |
| 05-14251 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 06-10145 | van032 | 05/29/09 | 05/31/09 | 40 | 30 | 0 | 7 | 0 | $ 0.00 | 12 | $ 2.79 |
| 06-10209 | van032 | 05/29/09 | 05/31/09 | 18 | 16 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.44 |
| 06-11000 | van303 | 05/29/09 | 05/31/09 | 26 | 21 | 2 | 3 | 0 | $ 0.00 | 17 | $ 1.88 |
| 06-11261 | van012 | 05/29/09 | 05/31/09 | 30 | 25 | 0 | 6 | 0 | $ 0.00 | 19 | $ 2.35 |
| 06-11261 | van456 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 06-11269 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 06-11305 | van032 | 05/29/09 | 05/31/09 | 55 | 48 | 1 | 4 | 0 | $ 0.00 | 20 | $ 3.96 |
| 07-10021 | van032 | 05/29/09 | 05/31/09 | 23 | 20 | 0 | 3 | 0 | $ 0.00 | 12 | $ 1.80 |
| 07-10201 | van032 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-10274 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.42 |
| 07-10457 | van032 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-10499 | van032 | 05/29/09 | 05/31/09 | 15 | 13 | 1 | 1 | 0 | $ 0.00 | 10 | $ 1.16 |
| 07-10524 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-10524 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-10712 | van032 | 05/29/09 | 05/31/09 | 37 | 34 | 2 | 1 | 0 | $ 0.00 | 17 | $ 2.73 |
| 07-10778 | van311 | 05/29/09 | 05/31/09 | 33 | 29 | 0 | 2 | 0 | $ 0.00 | 19 | $ 2.42 |
| 07-11047 | ntcBK | 05/29/09 | 05/31/09 | 19 | 17 | 2 | 0 | 0 | $ 0.00 | 0 | $ 1.39 |
| 07-11077 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 07-11077 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11091 | van311 | 05/29/09 | 05/31/09 | 44 | 37 | 1 | 6 | 0 | $ 0.00 | 24 | $ 3.26 |
| 07-11159 | van032 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 07-11275 | van032 | 05/29/09 | 05/31/09 | 61 | 52 | 2 | 4 | 0 | $ 0.00 | 35 | $ 4.26 |
| 07-11427 | van032 | 05/29/09 | 05/31/09 | 57 | 51 | 0 | 3 | 0 | $ 0.00 | 26 | $ 4.12 |
| 07-11443 | van032 | 05/29/09 | 05/31/09 | 42 | 39 | 0 | 2 | 0 | $ 0.00 | 25 | $ 3.17 |
| 07-11456 | van032 | 05/29/09 | 05/31/09 | 39 | 31 | 1 | 6 | 0 | $ 0.00 | 25 | $ 2.81 |
| 07-11469 | van032 | 05/29/09 | 05/31/09 | 40 | 35 | 1 | 2 | 0 | $ 0.00 | 23 | $ 2.87 |
| 07-11535 | van032 | 05/29/09 | 05/31/09 | 37 | 35 | 0 | 0 | 0 | $ 0.00 | 18 | $ 2.81 |
| 07-11551 | van032 | 05/29/09 | 05/31/09 | 48 | 41 | 0 | 6 | 0 | $ 0.00 | 32 | $ 3.56 |
| 07-11556 | van311 | 05/29/09 | 05/31/09 | 71 | 63 | 0 | 6 | 0 | $ 0.00 | 33 | $ 5.21 |
| 07-11639 | van032 | 05/29/09 | 05/31/09 | 42 | 40 | 0 | 1 | 0 | $ 0.00 | 22 | $ 3.18 |
| 07-11676 | van032 | 05/29/09 | 05/31/09 | 46 | 43 | 1 | 2 | 0 | $ 0.00 | 20 | $ 3.46 |
| 07-11806 | van032 | 05/29/09 | 05/31/09 | 63 | 54 | 1 | 7 | 0 | $ 0.00 | 41 | $ 4.59 |
| 07-11819 | van032 | 05/29/09 | 05/31/09 | 62 | 54 | 1 | 6 | 0 | $ 0.00 | 25 | $ 4.53 |
| 07-11839 | van032 | 05/29/09 | 05/31/09 | 33 | 25 | 1 | 7 | 0 | $ 0.00 | 21 | $ 2.42 |
| 07-11841 | van308 | 05/29/09 | 05/31/09 | 15 | 13 | 0 | 1 | 0 | $ 0.00 | 12 | $ 1.16 |
| 07-11845 | van308 | 05/29/09 | 05/31/09 | 44 | 36 | 3 | 5 | 0 | $ 0.00 | 30 | $ 3.20 |
| 07-11849 | van032 | 05/29/09 | 05/31/09 | 35 | 30 | 2 | 1 | 0 | $ 0.00 | 27 | $ 2.50 |
| 07-11854 | van032 | 05/29/09 | 05/31/09 | 38 | 35 | 1 | 2 | 0 | $ 0.00 | 24 | $ 2.87 |
| 07-11933 | van032 | 05/29/09 | 05/31/09 | 40 | 35 | 0 | 3 | 0 | $ 0.00 | 23 | $ 2.92 |
| 07-11935 | b9a | 05/29/09 | 05/31/09 | 78 | 47 | 3 | 23 | 0 | $ 0.00 | 47 | $ 5.10 |
| 07-11935 | pdfgen | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 07-11935 | van029 | 05/29/09 | 05/31/09 | 72 | 60 | 3 | 6 | 0 | $ 0.00 | 60 | $ 4.98 |
| 07-11935 | van032 | 05/29/09 | 05/31/09 | 72 | 60 | 3 | 6 | 0 | $ 0.00 | 60 | $ 4.98 |
| 07-11935 | van313 | 05/29/09 | 05/31/09 | 4 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-10013 | van032 | 05/29/09 | 05/31/09 | 43 | 34 | 1 | 4 | 0 | $ 0.00 | 25 | $ 2.91 |
| 08-10034 | van032 | 05/29/09 | 05/31/09 | 15 | 11 | 1 | 1 | 0 | $ 0.00 | 8 | $ 1.00 |
| 08-10035 | van308 | 05/29/09 | 05/31/09 | 23 | 20 | 0 | 2 | 0 | $ 0.00 | 16 | $ 1.74 |
| 08-10039 | van308 | 05/29/09 | 05/31/09 | 27 | 26 | 0 | 1 | 0 | $ 0.00 | 21 | $ 2.13 |
| 08-10060 | van032 | 05/29/09 | 05/31/09 | 17 | 13 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.09 |
| 08-10066 | van308 | 05/29/09 | 05/31/09 | 24 | 21 | 0 | 2 | 0 | $ 0.00 | 17 | $ 1.81 |
| 08-10068 | van032 | 05/29/09 | 05/31/09 | 53 | 40 | 2 | 9 | 0 | $ 0.00 | 31 | $ 3.66 |
| 08-10102 | van012 | 05/29/09 | 05/31/09 | 63 | 52 | 0 | 7 | 0 | $ 0.00 | 34 | $ 4.44 |
| 08-10102 | van456 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-10200 | van032 | 05/29/09 | 05/31/09 | 44 | 37 | 0 | 5 | 0 | $ 0.00 | 27 | $ 3.19 |
| 08-10255 | van308 | 05/29/09 | 05/31/09 | 24 | 22 | 1 | 0 | 0 | $ 0.00 | 20 | $ 1.84 |
| 08-10275 | van032 | 05/29/09 | 05/31/09 | 38 | 34 | 2 | 1 | 0 | $ 0.00 | 24 | $ 2.73 |
| 08-10396 | van308 | 05/29/09 | 05/31/09 | 60 | 53 | 0 | 6 | 0 | $ 0.00 | 43 | $ 4.46 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 08-10408 | van308 | 05/29/09 | 05/31/09 | 41 | 38 | 0 | 2 | 0 | $ 0.00 | 26 | $ 3.09 |
| 08-10409 | van032 | 05/29/09 | 05/31/09 | 36 | 30 | 0 | 5 | 0 | $ 0.00 | 24 | $ 2.67 |
| 08-10426 | van032 | 05/29/09 | 05/31/09 | 52 | 44 | 6 | 1 | 0 | $ 0.00 | 22 | $ 3.48 |
| 08-10437 | van308 | 05/29/09 | 05/31/09 | 53 | 43 | 1 | 8 | 0 | $ 0.00 | 28 | $ 3.90 |
| 08-10438 | van308 | 05/29/09 | 05/31/09 | 26 | 23 | 0 | 2 | 0 | $ 0.00 | 17 | $ 1.97 |
| 08-10439 | van032 | 05/29/09 | 05/31/09 | 15 | 15 | 0 | 0 | 0 | $ 0.00 | 12 | $ 1.25 |
| 08-10450 | van308 | 05/29/09 | 05/31/09 | 28 | 24 | 2 | 1 | 0 | $ 0.00 | 17 | $ 2.06 |
| 08-10468 | van308 | 05/29/09 | 05/31/09 | 21 | 18 | 1 | 2 | 0 | $ 0.00 | 16 | $ 1.67 |
| 08-10496 | pdf403 | 05/29/09 | 05/31/09 | 40 | 34 | 2 | 3 | 0 | $ 0.00 | 17 | $ 2.85 |
| 08-10607 | van308 | 05/29/09 | 05/31/09 | 20 | 16 | 0 | 4 | 0 | $ 0.00 | 12 | $ 1.56 |
| 08-10667 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-10683 | van032 | 05/29/09 | 05/31/09 | 48 | 43 | 3 | 1 | 0 | $ 0.00 | 22 | $ 3.41 |
| 08-10710 | van311 | 05/29/09 | 05/31/09 | 41 | 36 | 3 | 2 | 0 | $ 0.00 | 25 | $ 2.94 |
| 08-10802 | van032 | 05/29/09 | 05/31/09 | 32 | 27 | 0 | 5 | 0 | $ 0.00 | 24 | $ 2.44 |
| 08-10850 | van032 | 05/29/09 | 05/31/09 | 36 | 33 | 1 | 1 | 0 | $ 0.00 | 20 | $ 2.66 |
| 08-10908 | pdf001 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-10941 | van308 | 05/29/09 | 05/31/09 | 28 | 22 | 0 | 5 | 0 | $ 0.00 | 17 | $ 2.07 |
| 08-10944 | van308 | 05/29/09 | 05/31/09 | 21 | 17 | 3 | 1 | 0 | $ 0.00 | 14 | $ 1.53 |
| 08-10953 | van308 | 05/29/09 | 05/31/09 | 31 | 29 | 0 | 2 | 0 | $ 0.00 | 17 | $ 2.42 |
| 08-10956 | van032 | 05/29/09 | 05/31/09 | 15 | 14 | 1 | 0 | 0 | $ 0.00 | 9 | $ 1.17 |
| 08-10972 | van308 | 05/29/09 | 05/31/09 | 47 | 41 | 0 | 5 | 0 | $ 0.00 | 25 | $ 3.50 |
| 08-10994 | van308 | 05/29/09 | 05/31/09 | 91 | 74 | 10 | 6 | 0 | $ 0.00 | 43 | $ 6.10 |
| 08-11067 | van032 | 05/29/09 | 05/31/09 | 33 | 27 | 1 | 3 | 0 | $ 0.00 | 22 | $ 2.33 |
| 08-11105 | van032 | 05/29/09 | 05/31/09 | 55 | 51 | 1 | 2 | 0 | $ 0.00 | 36 | $ 4.07 |
| 08-11201 | van308 | 05/29/09 | 05/31/09 | 32 | 25 | 2 | 4 | 0 | $ 0.00 | 21 | $ 4.11 |
| 08-11202 | van032 | 05/29/09 | 05/31/09 | 26 | 20 | 3 | 2 | 0 | $ 0.00 | 14 | $ 1.74 |
| 08-11216 | van032 | 05/29/09 | 05/31/09 | 44 | 39 | 3 | 1 | 0 | $ 0.00 | 28 | $ 3.11 |
| 08-11240 | van012 | 05/29/09 | 05/31/09 | 42 | 35 | 0 | 7 | 0 | $ 0.00 | 24 | $ 3.17 |
| 08-11240 | van456 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11338 | van012 | 05/29/09 | 05/31/09 | 40 | 34 | 1 | 5 | 0 | $ 0.00 | 29 | $ 2.97 |
| 08-11339 | van308 | 05/29/09 | 05/31/09 | 20 | 19 | 0 | 0 | 0 | $ 0.00 | 15 | $ 1.54 |
| 08-11367 | van012 | 05/29/09 | 05/31/09 | 36 | 29 | 2 | 5 | 0 | $ 0.00 | 26 | $ 2.60 |
| 08-11367 | van456 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11410 | van032 | 05/29/09 | 05/31/09 | 20 | 16 | 1 | 3 | 0 | $ 0.00 | 16 | $ 1.50 |
| 08-11410 | van308 | 05/29/09 | 05/31/09 | 20 | 16 | 1 | 3 | 0 | $ 0.00 | 16 | $ 1.57 |
| 08-11488 | van032 | 05/29/09 | 05/31/09 | 24 | 20 | 1 | 3 | 0 | $ 0.00 | 16 | $ 1.80 |
| 08-11521 | van012 | 05/29/09 | 05/31/09 | 40 | 34 | 0 | 10 | 0 | $ 0.00 | 26 | $ 3.27 |
| 08-11521 | van456 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 08-11599 | van032 | 05/29/09 | 05/31/09 | 32 | 29 | 0 | 2 | 0 | $ 0.00 | 19 | $ 2.42 |
| 08-11757 | van032 | 05/29/09 | 05/31/09 | 65 | 57 | 2 | 6 | 0 | $ 0.00 | 35 | $ 4.75 |
| 08-11757 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 08-11798 | van032 | 05/29/09 | 05/31/09 | 41 | 37 | 0 | 3 | 0 | $ 0.00 | 27 | $ 3.07 |
| 08-11799 | van032 | 05/29/09 | 05/31/09 | 49 | 38 | 0 | 9 | 0 | $ 0.00 | 33 | $ 3.51 |
| 08-11808 | van032 | 05/29/09 | 05/31/09 | 49 | 37 | 4 | 2 | 0 | $ 0.00 | 26 | $ 3.02 |
| 08-11858 | van308 | 05/29/09 | 05/31/09 | 31 | 26 | 0 | 4 | 0 | $ 0.00 | 24 | $ 2.31 |
| 08-11885 | van032 | 05/29/09 | 05/31/09 | 53 | 43 | 2 | 7 | 0 | $ 0.00 | 31 | $ 3.77 |
| 08-12000 | van032 | 05/29/09 | 05/31/09 | 41 | 35 | 1 | 4 | 0 | $ 0.00 | 30 | $ 2.98 |
| 08-12034 | van032 | 05/29/09 | 05/31/09 | 59 | 42 | 14 | 0 | 0 | $ 0.00 | 24 | $ 3.27 |
| 08-12035 | van308 | 05/29/09 | 05/31/09 | 47 | 40 | 0 | 7 | 0 | $ 0.00 | 32 | $ 3.54 |
| 08-12082 | van308 | 05/29/09 | 05/31/09 | 33 | 31 | 0 | 1 | 0 | $ 0.00 | 24 | $ 2.51 |
| 08-12089 | van445 | 05/29/09 | 05/31/09 | 37 | 32 | 2 | 3 | 0 | $ 0.00 | 22 | $ 2.70 |
| 08-12226 | van445 | 05/29/09 | 05/31/09 | 52 | 44 | 1 | 3 | 0 | $ 0.00 | 33 | $ 3.60 |
| 08-12227 | van032 | 05/29/09 | 05/31/09 | 19 | 17 | 0 | 2 | 0 | $ 0.00 | 6 | $ 1.51 |
| 08-12302 | van308 | 05/29/09 | 05/31/09 | 34 | 32 | 0 | 1 | 0 | $ 0.00 | 23 | $ 2.58 |
| 08-12321 | van032 | 05/29/09 | 05/31/09 | 51 | 42 | 3 | 4 | 0 | $ 0.00 | 33 | $ 3.51 |
| 08-12339 | van308 | 05/29/09 | 05/31/09 | 39 | 35 | 2 | 2 | 0 | $ 0.00 | 24 | $ 2.94 |
| 08-12367 | van445 | 05/29/09 | 05/31/09 | 40 | 38 | 0 | 2 | 0 | $ 0.00 | 19 | $ 3.09 |
| 08-12420 | van032 | 05/29/09 | 05/31/09 | 29 | 25 | 0 | 4 | 0 | $ 0.00 | 20 | $ 2.23 |
| 08-12632 | van032 | 05/29/09 | 05/31/09 | 47 | 44 | 1 | 2 | 0 | $ 0.00 | 25 | $ 3.54 |
| 08-12634 | van032 | 05/29/09 | 05/31/09 | 12 | 11 | 0 | 1 | 0 | $ 0.00 | 6 | $ 1.00 |
| 08-12650 | van445 | 05/29/09 | 05/31/09 | 36 | 27 | 3 | 5 | 0 | $ 0.00 | 19 | $ 2.45 |
| 08-12651 | van032 | 05/29/09 | 05/31/09 | 37 | 31 | 0 | 2 | 0 | $ 0.00 | 27 | $ 2.57 |
| 08-12657 | van308 | 05/29/09 | 05/31/09 | 40 | 29 | 0 | 11 | 0 | $ 0.00 | 25 | $ 2.96 |
| 08-12665 | van410 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 08-12677 | van308 | 05/29/09 | 05/31/09 | 26 | 20 | 0 | 5 | 0 | $ 0.00 | 19 | $ 1.92 |
| 08-12913 | van032 | 05/29/09 | 05/31/09 | 44 | 40 | 3 | 0 | 0 | $ 0.00 | 28 | $ 3.12 |
| 08-12934 | van445 | 05/29/09 | 05/31/09 | 30 | 22 | 3 | 4 | 0 | $ 0.00 | 15 | $ 2.01 |
| 08-12937 | van032 | 05/29/09 | 05/31/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.17 |
| 08-13000 | van032 | 05/29/09 | 05/31/09 | 66 | 61 | 1 | 3 | 0 | $ 0.00 | 26 | $ 4.88 |
| 08-13012 | van445 | 05/29/09 | 05/31/09 | 33 | 30 | 1 | 1 | 0 | $ 0.00 | 22 | $ 2.43 |
| 08-13033 | van032 | 05/29/09 | 05/31/09 | 75 | 65 | 0 | 7 | 0 | $ 0.00 | 36 | $ 5.42 |
| 08-13070 | van308 | 05/29/09 | 05/31/09 | 21 | 16 | 0 | 2 | 0 | $ 0.00 | 11 | $ 1.44 |
| 08-13071 | van032 | 05/29/09 | 05/31/09 | 31 | 27 | 0 | 4 | 0 | $ 0.00 | 19 | $ 2.38 |
| 08-13136 | van410 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 08-13285 | van308 | 05/29/09 | 05/31/09 | 42 | 37 | 0 | 5 | 0 | $ 0.00 | 29 | $ 3.19 |
| 08-13317 | van032 | 05/29/09 | 05/31/09 | 52 | 46 | 0 | 5 | 0 | $ 0.00 | 32 | $ 3.87 |
| 08-13333 | van032 | 05/29/09 | 05/31/09 | 77 | 61 | 3 | 11 | 0 | $ 0.00 | 40 | $ 5.36 |
| 08-13460 | van032 | 05/29/09 | 05/31/09 | 46 | 42 | 0 | 2 | 0 | $ 0.00 | 26 | $ 3.39 |
| 08-13472 | van308 | 05/29/09 | 05/31/09 | 33 | 32 | 0 | 1 | 0 | $ 0.00 | 23 | $ 2.58 |
| 09-10056 | van032 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10092 | van032 | 05/29/09 | 05/31/09 | 43 | 39 | 1 | 2 | 0 | $ 0.00 | 28 | $ 3.17 |
| 09-10102 | van308 | 05/29/09 | 05/31/09 | 29 | 28 | 0 | 1 | 0 | $ 0.00 | 22 | $ 2.28 |
| 09-10175 | van032 | 05/29/09 | 05/31/09 | 42 | 36 | 3 | 0 | 0 | $ 0.00 | 9 | $ 2.82 |
| 09-10180 | van032 | 05/29/09 | 05/31/09 | 47 | 45 | 0 | 1 | 0 | $ 0.00 | 39 | $ 3.56 |
| 09-10219 | van032 | 05/29/09 | 05/31/09 | 43 | 38 | 0 | 4 | 0 | $ 0.00 | 18 | $ 3.21 |
| 09-10221 | van032 | 05/29/09 | 05/31/09 | 45 | 37 | 0 | 7 | 0 | $ 0.00 | 30 | $ 3.31 |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | Total | Mailed | Bypass | Elector | Late | Liq Damages | Shared Env | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-10229 | van032 | 05/29/09 | 05/31/09 | 78 | 39 | 0 | 7 | 0 | $ 0.00 | 27 | $ 3.46 |
| 09-10229 | van309 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10292 | van032 | 05/29/09 | 05/31/09 | 22 | 18 | 1 | 2 | 0 | $ 0.00 | 15 | $ 1.59 |
| 09-10297 | b18 | 05/29/09 | 05/31/09 | 23 | 18 | 0 | 3 | 0 | $ 0.00 | 9 | $ 1.65 |
| 09-10299 | b18 | 05/29/09 | 05/31/09 | 26 | 17 | 0 | 12 | 0 | $ 0.00 | 14 | $ 2.11 |
| 09-10316 | van032 | 05/29/09 | 05/31/09 | 32 | 29 | 1 | 1 | 0 | $ 0.00 | 28 | $ 2.36 |
| 09-10319 | b18 | 05/29/09 | 05/31/09 | 21 | 15 | 0 | 8 | 0 | $ 0.00 | 11 | $ 1.73 |
| 09-10339 | b18 | 05/29/09 | 05/31/09 | 18 | 14 | 0 | 5 | 0 | $ 0.00 | 10 | $ 1.47 |
| 09-10346 | van032 | 05/29/09 | 05/31/09 | 71 | 69 | 1 | 1 | 0 | $ 0.00 | 51 | $ 5.35 |
| 09-10346 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10350 | van032 | 05/29/09 | 05/31/09 | 14 | 13 | 1 | 0 | 0 | $ 0.00 | 9 | $ 1.09 |
| 09-10354 | van032 | 05/29/09 | 05/31/09 | 68 | 63 | 3 | 2 | 0 | $ 0.00 | 33 | $ 4.97 |
| 09-10356 | van410 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10359 | van032 | 05/29/09 | 05/31/09 | 20 | 16 | 1 | 3 | 0 | $ 0.00 | 11 | $ 1.50 |
| 09-10363 | van032 | 05/29/09 | 05/31/09 | 21 | 19 | 0 | 1 | 0 | $ 0.00 | 14 | $ 1.60 |
| 09-10402 | van032 | 05/29/09 | 05/31/09 | 18 | 15 | 1 | 2 | 0 | $ 0.00 | 11 | $ 1.36 |
| 09-10404 | van032 | 05/29/09 | 05/31/09 | 68 | 62 | 1 | 4 | 0 | $ 0.00 | 38 | $ 5.01 |
| 09-10405 | van032 | 05/29/09 | 05/31/09 | 44 | 40 | 0 | 4 | 0 | $ 0.00 | 22 | $ 3.36 |
| 09-10415 | van032 | 05/29/09 | 05/31/09 | 22 | 20 | 0 | 2 | 0 | $ 0.00 | 13 | $ 1.74 |
| 09-10415 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10419 | van012 | 05/29/09 | 05/31/09 | 7 | 6 | 1 | 0 | 0 | $ 0.00 | 6 | $ 0.57 |
| 09-10419 | van410 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10477 | van032 | 05/29/09 | 05/31/09 | 53 | 41 | 0 | 9 | 0 | $ 0.00 | 31 | $ 3.74 |
| 09-10503 | van032 | 05/29/09 | 05/31/09 | 30 | 25 | 2 | 2 | 0 | $ 0.00 | 17 | $ 2.12 |
| 09-10528 | van032 | 05/29/09 | 05/31/09 | 72 | 60 | 0 | 10 | 0 | $ 0.00 | 46 | $ 5.22 |
| 09-10544 | van032 | 05/29/09 | 05/31/09 | 22 | 15 | 2 | 1 | 0 | $ 0.00 | 12 | $ 1.30 |
| 09-10551 | van032 | 05/29/09 | 05/31/09 | 38 | 29 | 1 | 8 | 0 | $ 0.00 | 20 | $ 2.78 |
| 09-10559 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10559 | van032 | 05/29/09 | 05/31/09 | 35 | 34 | 0 | 1 | 0 | $ 0.00 | 28 | $ 2.73 |
| 09-10559 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10579 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10579 | van445 | 05/29/09 | 05/31/09 | 21 | 18 | 1 | 2 | 0 | $ 0.00 | 17 | $ 1.59 |
| 09-10589 | ntcBK | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.42 |
| 09-10594 | van445 | 05/29/09 | 05/31/09 | 12 | 12 | 0 | 0 | 0 | $ 0.00 | 6 | $ 1.02 |
| 09-10620 | pdf001 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-10620 | van445 | 05/29/09 | 05/31/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.17 |
| 09-10635 | van032 | 05/29/09 | 05/31/09 | 21 | 16 | 1 | 3 | 0 | $ 0.00 | 14 | $ 1.50 |
| 09-10646 | van032 | 05/29/09 | 05/31/09 | 42 | 38 | 1 | 2 | 0 | $ 0.00 | 24 | $ 3.09 |
| 09-10653 | van032 | 05/29/09 | 05/31/09 | 51 | 30 | 0 | 5 | 0 | $ 0.00 | 25 | $ 2.67 |
| 09-10653 | van309 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10705 | van020 | 05/29/09 | 05/31/09 | 12 | 11 | 0 | 1 | 0 | $ 0.00 | 9 | $ 1.00 |
| 09-10717 | van032 | 05/29/09 | 05/31/09 | 44 | 41 | 0 | 1 | 0 | $ 0.00 | 15 | $ 3.26 |
| 09-10749 | van308 | 05/29/09 | 05/31/09 | 36 | 31 | 0 | 4 | 0 | $ 0.00 | 21 | $ 2.69 |
| 09-10765 | van032 | 05/29/09 | 05/31/09 | 34 | 29 | 0 | 4 | 0 | $ 0.00 | 20 | $ 2.53 |
| 09-10766 | pdf403 | 05/29/09 | 05/31/09 | 26 | 25 | 0 | 0 | 0 | $ 0.00 | 15 | $ 2.00 |
| 09-10800 | van032 | 05/29/09 | 05/31/09 | 92 | 89 | 1 | 3 | 0 | $ 0.00 | 56 | $ 6.97 |
| 09-10800 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-10801 | van032 | 05/29/09 | 05/31/09 | 57 | 47 | 0 | 6 | 0 | $ 0.00 | 35 | $ 4.00 |
| 09-10807 | van032 | 05/29/09 | 05/31/09 | 38 | 26 | 3 | 1 | 0 | $ 0.00 | 17 | $ 2.13 |
| 09-10812 | van032 | 05/29/09 | 05/31/09 | 27 | 24 | 0 | 2 | 0 | $ 0.00 | 14 | $ 2.04 |
| 09-10815 | van410 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-10828 | van032 | 05/29/09 | 05/31/09 | 9 | 9 | 0 | 0 | 0 | $ 0.00 | 6 | $ 0.80 |
| 09-10862 | van032 | 05/29/09 | 05/31/09 | 29 | 24 | 0 | 4 | 0 | $ 0.00 | 19 | $ 2.16 |
| 09-10882 | van032 | 05/29/09 | 05/31/09 | 15 | 14 | 1 | 0 | 0 | $ 0.00 | 8 | $ 1.17 |
| 09-10888 | van032 | 05/29/09 | 05/31/09 | 58 | 51 | 0 | 5 | 0 | $ 0.00 | 43 | $ 4.25 |
| 09-10963 | van308 | 05/29/09 | 05/31/09 | 21 | 16 | 1 | 1 | 0 | $ 0.00 | 14 | $ 1.46 |
| 09-11010 | van032 | 05/29/09 | 05/31/09 | 27 | 24 | 3 | 0 | 0 | $ 0.00 | 18 | $ 1.92 |
| 09-11011 | van032 | 05/29/09 | 05/31/09 | 17 | 15 | 0 | 0 | 0 | $ 0.00 | 10 | $ 1.25 |
| 09-11016 | van032 | 05/29/09 | 05/31/09 | 43 | 35 | 2 | 5 | 0 | $ 0.00 | 22 | $ 3.04 |
| 09-11022 | van032 | 05/29/09 | 05/31/09 | 53 | 50 | 0 | 2 | 0 | $ 0.00 | 37 | $ 3.99 |
| 09-11049 | van032 | 05/29/09 | 05/31/09 | 23 | 21 | 1 | 1 | 0 | $ 0.00 | 17 | $ 1.75 |
| 09-11049 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11080 | van032 | 05/29/09 | 05/31/09 | 35 | 28 | 0 | 5 | 0 | $ 0.00 | 20 | $ 2.52 |
| 09-11137 | pdf403 | 05/29/09 | 05/31/09 | 35 | 33 | 1 | 1 | 0 | $ 0.00 | 25 | $ 2.66 |
| 09-11138 | van035 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11151 | van032 | 05/29/09 | 05/31/09 | 35 | 33 | 0 | 1 | 0 | $ 0.00 | 21 | $ 2.66 |
| 09-11151 | van309 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11178 | van032 | 05/29/09 | 05/31/09 | 48 | 45 | 0 | 3 | 0 | $ 0.00 | 32 | $ 3.67 |
| 09-11183 | van445 | 05/29/09 | 05/31/09 | 30 | 28 | 0 | 1 | 0 | $ 0.00 | 22 | $ 2.28 |
| 09-11187 | van445 | 05/29/09 | 05/31/09 | 13 | 12 | 0 | 0 | 0 | $ 0.00 | 9 | $ 1.02 |
| 09-11188 | van032 | 05/29/09 | 05/31/09 | 44 | 39 | 1 | 3 | 0 | $ 0.00 | 35 | $ 3.23 |
| 09-11188 | van309 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11202 | van308 | 05/29/09 | 05/31/09 | 28 | 27 | 1 | 0 | 0 | $ 0.00 | 21 | $ 2.22 |
| 09-11223 | van032 | 05/29/09 | 05/31/09 | 38 | 32 | 0 | 5 | 0 | $ 0.00 | 28 | $ 2.82 |
| 09-11223 | van309 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11277 | b9i | 05/29/09 | 05/31/09 | 14 | 14 | 0 | 0 | 0 | $ 0.00 | 11 | $ 2.22 |
| 09-11477 | van035 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11487 | van035 | 05/29/09 | 05/31/09 | 2 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11630 | van404 | 05/29/09 | 05/31/09 | 18 | 16 | 0 | 2 | 0 | $ 0.00 | 13 | $ 1.44 |
| 09-11784 | pdfgen | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11819 | van432 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 0 | $ 0.20 |
| 09-11820 | b9i | 05/29/09 | 05/31/09 | 16 | 12 | 0 | 4 | 0 | $ 0.00 | 9 | $ 2.16 |
| 09-11820 | van313 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11820 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11821 | van432 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11821 | van446 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |

BNC

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

Preparation Date: 06/01/2009

## 0311-1 Delaware (Wilmington - V2)

*(cont.)*

| Case | Form | Date Received | Date Served | <<<<<<<<<< Total | Mailed | Notice Counts Bypass | >>>>>>>>> Electr | Late | Liq Damages | Shared Env | Total Cost |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09-11822 | b9a | 05/29/09 | 05/31/09 | 39 | 28 | 0 | 12 | 0 | $ 0.00 | 16 | $ 2.94 |
| 09-11822 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11823 | b9a | 05/29/09 | 05/31/09 | 61 | 47 | 0 | 15 | 0 | $ 0.00 | 35 | $ 4.54 |
| 09-11823 | van432 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11824 | b9a | 05/29/09 | 05/31/09 | 24 | 16 | 0 | 10 | 0 | $ 0.00 | 12 | $ 1.92 |
| 09-11824 | van318 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11824 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11825 | b9i | 05/29/09 | 05/31/09 | 17 | 14 | 0 | 3 | 0 | $ 0.00 | 9 | $ 2.40 |
| 09-11825 | van313 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11825 | van432 | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-11826 | b9a | 05/29/09 | 05/31/09 | 33 | 18 | 0 | 17 | 0 | $ 0.00 | 14 | $ 2.49 |
| 09-11826 | van432 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11827 | b9a | 05/29/09 | 05/31/09 | 21 | 16 | 1 | 4 | 0 | $ 0.00 | 13 | $ 1.64 |
| 09-11827 | van432 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11828 | b9a | 05/29/09 | 05/31/09 | 48 | 45 | 0 | 1 | 0 | $ 0.00 | 21 | $ 3.56 |
| 09-11828 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11829 | b9a | 05/29/09 | 05/31/09 | 31 | 26 | 0 | 6 | 0 | $ 0.00 | 19 | $ 2.43 |
| 09-11829 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11830 | b9a | 05/29/09 | 05/31/09 | 17 | 9 | 0 | 9 | 0 | $ 0.00 | 8 | $ 1.33 |
| 09-11830 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.27 |
| 09-11831 | b9a | 05/29/09 | 05/31/09 | 26 | 14 | 0 | 13 | 0 | $ 0.00 | 13 | $ 1.95 |
| 09-11831 | van432 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11832 | b9a | 05/29/09 | 05/31/09 | 19 | 19 | 0 | 0 | 0 | $ 0.00 | 11 | $ 1.54 |
| 09-11832 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11853 | b9i | 05/29/09 | 05/31/09 | 32 | 23 | 0 | 9 | 0 | $ 0.00 | 16 | $ 4.11 |
| 09-11853 | van432 | 05/29/09 | 05/31/09 | 2 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11855 | b9a | 05/29/09 | 05/31/09 | 14 | 9 | 0 | 5 | 0 | $ 0.00 | 7 | $ 1.09 |
| 09-11856 | b9a | 05/29/09 | 05/31/09 | 15 | 9 | 0 | 6 | 0 | $ 0.00 | 7 | $ 1.16 |
| 09-11857 | b9a | 05/29/09 | 05/31/09 | 21 | 15 | 0 | 7 | 0 | $ 0.00 | 13 | $ 1.67 |
| 09-11858 | b9a | 05/29/09 | 05/31/09 | 27 | 19 | 1 | 9 | 0 | $ 0.00 | 15 | $ 2.16 |
| 09-11859 | b9i | 05/29/09 | 05/31/09 | 24 | 20 | 0 | 2 | 0 | $ 0.00 | 12 | $ 3.24 |
| 09-11860 | b9a | 05/29/09 | 05/31/09 | 17 | 12 | 0 | 5 | 0 | $ 0.00 | 10 | $ 1.32 |
| 09-11861 | b9a | 05/29/09 | 05/31/09 | 36 | 31 | 1 | 3 | 0 | $ 0.00 | 24 | $ 2.70 |
| 09-11861 | van313 | 05/29/09 | 05/31/09 | 4 | 3 | 0 | 0 | 0 | $ 0.00 | 3 | $ 0.34 |
| 09-11862 | b9a | 05/29/09 | 05/31/09 | 36 | 33 | 0 | 3 | 0 | $ 0.00 | 23 | $ 2.77 |
| 09-11863 | b9i | 05/29/09 | 05/31/09 | 29 | 20 | 1 | 7 | 0 | $ 0.00 | 18 | $ 3.62 |
| 09-11863 | van313 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11864 | b9a | 05/29/09 | 05/31/09 | 23 | 16 | 0 | 7 | 0 | $ 0.00 | 10 | $ 1.74 |
| 09-11865 | b9i | 05/29/09 | 05/31/09 | 21 | 17 | 0 | 2 | 0 | $ 0.00 | 15 | $ 2.79 |
| 09-11866 | b9a | 05/29/09 | 05/31/09 | 31 | 21 | 1 | 7 | 0 | $ 0.00 | 14 | $ 2.19 |
| 09-11867 | van313 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11867 | van313 | 05/29/09 | 05/31/09 | 3 | 2 | 0 | 0 | 0 | $ 0.00 | 2 | $ 0.27 |
| 09-11868 | b9a | 05/29/09 | 05/31/09 | 37 | 28 | 1 | 9 | 0 | $ 0.00 | 21 | $ 2.83 |
| 09-11869 | b9a | 05/29/09 | 05/31/09 | 65 | 51 | 0 | 17 | 0 | $ 0.00 | 35 | $ 4.96 |
| 09-11870 | b9a | 05/29/09 | 05/31/09 | 15 | 10 | 0 | 6 | 0 | $ 0.00 | 8 | $ 1.23 |
| 09-11871 | b9a | 05/29/09 | 05/31/09 | 15 | 10 | 0 | 6 | 0 | $ 0.00 | 9 | $ 1.23 |
| 09-11872 | b9a | 05/29/09 | 05/31/09 | 30 | 20 | 0 | 10 | 0 | $ 0.00 | 12 | $ 2.22 |
| 09-11873 | b9a | 05/29/09 | 05/31/09 | 48 | 31 | 0 | 16 | 0 | $ 0.00 | 22 | $ 3.41 |
| 09-50271 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50271 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50273 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50273 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50275 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50275 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50281 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50281 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50283 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50283 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50284 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50284 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50288 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50288 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50290 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50290 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50291 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50291 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50296 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50296 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50297 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50297 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50302 | van431 | 05/29/09 | 05/31/09 | 4 | 4 | 0 | 0 | 0 | $ 0.00 | 4 | $ 0.42 |
| 09-50302 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50309 | van431 | 05/29/09 | 05/31/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-50309 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50342 | van431 | 05/29/09 | 05/31/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-50342 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50367 | van431 | 05/29/09 | 05/31/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-50367 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| 09-50371 | van431 | 05/29/09 | 05/31/09 | 5 | 5 | 0 | 0 | 0 | $ 0.00 | 5 | $ 0.49 |
| 09-50371 | van433b | 05/29/09 | 05/31/09 | 1 | 1 | 0 | 0 | 0 | $ 0.00 | 1 | $ 0.20 |
| **TOTALS:** | **#events:** | **2,832** | | **102,305** | **90,148** | **1,943** | **7,401** | **0** | **$ 0.00** | **64,595** | **$ 9,568.05** |

# NOTICE DETAIL REPORT
**Reporting Period: 05/01/2009 - 05/31/2009**

## MULTIPLE NOTICES IN THE SAME ENVELOPE:

| Date of Service | Total Notices | Total Pieces | Shared Pieces | Contractor Envelopes | CLIN 8003 |
|---|---|---|---|---|---|
| 05/01/09 | 988 | 427 | 499 | 0 | $ 0.00 |
| 05/02/09 | 5,945 | 2,053 | 3,629 | 0 | $ 0.00 |
| 05/03/09 | 4,692 | 1,652 | 2,672 | 0 | $ 0.00 |
| 05/06/09 | 915 | 321 | 550 | 0 | $ 0.00 |
| 05/07/09 | 5,413 | 2,957 | 2,222 | 0 | $ 0.00 |
| 05/08/09 | 2,055 | 791 | 1,067 | 0 | $ 0.00 |
| 05/09/09 | 1,501 | 699 | 726 | 0 | $ 0.00 |
| 05/10/09 | 3,550 | 1,431 | 1,901 | 0 | $ 0.00 |
| 05/13/09 | 936 | 478 | 404 | 0 | $ 0.00 |
| 05/14/09 | 2,479 | 946 | 1,195 | 0 | $ 0.00 |
| 05/15/09 | 5,820 | 2,397 | 4,065 | 0 | $ 0.00 |
| 05/16/09 | 1,890 | 893 | 915 | 0 | $ 0.00 |
| 05/17/09 | 18,127 | 8,605 | 15,457 | 0 | $ 0.00 |
| 05/20/09 | 707 | 340 | 334 | 0 | $ 0.00 |
| 05/21/09 | 9,666 | 8,263 | 1,149 | 0 | $ 0.00 |
| 05/22/09 | 934 | 363 | 497 | 0 | $ 0.00 |
| 05/23/09 | 1,249 | 540 | 553 | 0 | $ 0.00 |
| 05/24/09 | 842 | 452 | 325 | 0 | $ 0.00 |
| 05/28/09 | 15,722 | 7,610 | 15,020 | 0 | $ 0.00 |
| 05/29/09 | 2,043 | 778 | 1,031 | 0 | $ 0.00 |
| 05/30/09 | 8,257 | 2,669 | 5,368 | 0 | $ 0.00 |
| 05/31/09 | 8,574 | 3,025 | 5,016 | 0 | $ 0.00 |
| **TOTALS:** | **102,305** | **47,690** | **64,595** | **0** | **$ 0.00** |